# EXHIBIT B - PART 1



**Stake Center Locating**

*2920 W. Directors Row, Salt Lake City, Utah 84104 -- Office 801-364-1063 -- Fax 801-975-7219*

| BILL TO | | INVOICE # |
|---|---|---|
| | | 115787 |

**Logix Communications**
2950 North Loop West
Suite 800
Houston, TX

| Month Ending | Terms | Area |
|---|---|---|
| 5/31/2012 | NET 30 | Dallas Area Locates |

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Per Ticket / Unit Price | 90 | $83.66 | $7,529.40 |
| Hourly Rate | | $72.33 | $0.00 |
| Mark and Standby Rate | | $65.33 | $0.00 |
| On Call Rate | | $91.91 | $0.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Thank you for your business | | **Total** | $7,529.40 |



# Logix Billing Report

| Log # | Address | City | Excavator | L | HRL | MS | CO | Comments |
|---|---|---|---|---|---|---|---|---|
| 121356465 | 3003 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | | | 5/14/2012 |
| 121370067 | 0 CARLISLE ST | DALLAS | N L SCHUTTE FOUNDATION DRILLING CO | 1 | | | | 5/16/2012 |
| 121390665 | 14160 DALLAS PKWY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 5/18/2012 |
| 121393301 | 3003 CARLISLE ST | DALLAS | THE HOLBROOK COMPANY | 1 | | | | 5/18/2012 |
| 121434391 | 15751 DALLAS PKWY | ADDISON | AUGER DRILLING | 1 | | | | 5/22/2012 |
| 121435755 | 0 MONFORT | DALLAS | WILLBROS TD | 1 | | | | 5/22/2012 |
| 121437327 | 3120 N. HASKELL AVE | DALLAS | TRI DAL LTD | 1 | | | | 5/22/2012 |
| 121440964 | 411 DUBLIN ST | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | 5/23/2012 |
| 121441026 | 415 DUBLIN ST | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | 5/23/2012 |
| 121441102 | 419 DUBLIN ST | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | 5/23/2012 |
| 121441131 | 423 DUBLIN ST | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | 5/23/2012 |
| 121441775 | 3333 LEE PARKWAY | DALLAS | C-CORE, INC. | 1 | | | | 5/23/2012 |
| 121441871 | 5500 SW MEDICAL DR | DALLAS | PCI CONSTRUCTION, INC. | 1 | | | | 5/23/2012 |
| 121442168 | 0 FOREST LN | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | 5/23/2012 |
| 121442247 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | 5/23/2012 |
| 121442265 | 0 FOREST LN | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | 5/23/2012 |
| 121442300 | 0 HARRY HINES BLVD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | 5/23/2012 |
| 121442477 | 3003 CARLISLE ST | DALLAS | FOX ELECTRIC | 1 | | | | 5/23/2012 |
| 121442983 | 0 IH 635 E BOUND FRONTAGE RD | DALLAS | HAYWARD BAKER, INC. - CRAIG OLDEN | 1 | | | | 5/23/2012 |
| 121443333 | 8150 BROOKRIVER DR | DALLAS | ANDERSON PAVING | 1 | | | | 5/23/2012 |
| 121446251 | 15751 DALLAS PKWY | ADDISON | SPOOR ELECTRIC | 1 | | | | 5/23/2012 |
| 121454063 | 11049 SHADY TRL | DALLAS | TENEX CONSTRUCTION | 1 | | | | 5/24/2012 |
| 121456360 | 0 EMPIRE CENTRAL | DALLAS | BOARDWALK | 1 | | | | 5/24/2012 |
| 121456684 | S SVC RD INTERSTATE 635 | DALLAS | CAN FER | 1 | | | | 5/24/2012 |
| 121456855 | 0 DENTON DR | DALLAS | CAN FER | 1 | | | | 5/24/2012 |
| 121456887 | 0 FOREST LN | DALLAS | CAN FER | 1 | | | | 5/24/2012 |
| 121457064 | 15160 QUORUM | ADDISON | GARDNER TELECOMMUNICATIONS | 1 | | | | 5/24/2012 |
| 121457081 | 15160 QUORUM | ADDISON | A&M | 1 | | | | 5/24/2012 |
| 121460374 | 12242 MONTEGO PLAZA | DALLAS | J F CONSTRUCTION | 1 | | | | 5/25/2012 |
| 121461824 | 0 DENTON DR | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 5/25/2012 |
| 121461852 | 0 DENTON DR | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 5/25/2012 |
| 121461868 | 0 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 5/25/2012 |
| 121461873 | 0 I 635 WB FRONTAGE | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 5/25/2012 |
| 121462480 | 0 I-635 | DALLAS | T & R EXCAVATION, INC. | 1 | | | | 5/25/2012 |
| 121462559 | 3003 CARLISLE ST | DALLAS | THE HOLBROOK COMPANY | 1 | | | | 5/25/2012 |
| 121462759 | 0 I 635 | DALLAS | T & R EXCAVATION, INC. | 1 | | | | 5/25/2012 |
| 121462865 | 396 DUBLIN ST | LEWISVILLE | HOUSLEY COMMUNICATIONS | 1 | | | | 5/25/2012 |
| 121462924 | 0 I 35 | DALLAS | T & R EXCAVATION, INC. | 1 | | | | 5/25/2012 |
| 121462944 | 0 I 635 | DALLAS | T & R EXCAVATION, INC. | 1 | | | | 5/25/2012 |
| 121462968 | 0 I 635 | DALLAS | T & R EXCAVATION, INC. | 1 | | | | 5/25/2012 |
| 121463028 | 0 I-635 | DALLAS | T & R EXCAVATION, INC. | 1 | | | | 5/25/2012 |
| 121464167 | 3103 CARLISLE ST | DALLAS | CAN FER | 1 | | | | 5/25/2012 |
| 121464752 | 15935 BENT TREE FOREST CIR | DALLAS | ANDERSON PAVING | 1 | | | | 5/25/2012 |
| 121465623 | 0 SOUTHWELL RD | DALLAS | TEXAS STANDARD CONSTRUCTION LTD. | 1 | | | | 5/25/2012 |
| 121466386 | 6600 OAKBROOK BLVD | DALLAS | CITY OF DALLAS | 1 | | | | 5/25/2012 |
| 121470105 | 10840 STONE CANYON RD | DALLAS | DISH NETWORK | 1 | | | | 5/26/2012 |
| 121490776 | 0 SPRING VALLEY RD | DALLAS | PE CONTRACTORS | 1 | | | | 5/28/2012 |
| 121500946 | 0 HWY 635 | CARROLLTON | MCMAHON CONTRACTING | 1 | | | | 5/29/2012 |
| 121500976 | 13340 DALLAS PKWY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 5/29/2012 |
| 121501471 | 14160 DALLAS PKWY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 5/29/2012 |
| 121501601 | 0 MONFORT | DALLAS | WILLBROS TD | 1 | | | | 5/29/2012 |
| 121503336 | 14957 DALLAS PKWY | CARROLLTON | RICE TUNNELING AND BORING INC. | 1 | | | | 5/29/2012 |
| 121504558 | 0 DALLAS TOLLWAY | DALLAS | FUTURE TELECOM INC | 1 | | | | 5/29/2012 |
| 121504569 | 0 DALLAS TOLLWAY | DALLAS | FUTURE TELECOM INC | 1 | | | | 5/29/2012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 121504588 | 0 DALLAS TOLLWAY | DALLAS | FUTURE TELECOM INC | 1 | | | | 5/29/2012 |
| 121505895 | 11990 N CENTRAL EXPY | DALLAS | TEAM CONSULTANTS, INC. | 1 | | | | 5/29/2012 |
| 121506187 | 0 FORD RD | FARMERS BRANCH | ANDERSON PAVING | 1 | | | | 5/29/2012 |
| 126501014 | 0 IH 635 W BOUND | DALLAS | HAYWARD BAKER, INC. - CRAIG OLDEN | 1 | | | | 5/29/2012 |
| 126501068 | 0 IH 635 FRONTAGE RD E | DALLAS | CRAIG OLDEN, INC. | 1 | | | | 5/29/2012 |
| 126502110 | 3131 MCKINNEY AVE | DALLAS | TEXSTAR ENTERPRISES INC | 1 | | | | 5/29/2012 |
| 121510977 | 14651 DALLAS PKWY | DALLAS | ANDERSON PAVING | 1 | | | | 5/30/2012 |
| 121512503 | 15750 SPECTRUM DR | ADDISON | TRI DAL LTD | 1 | | | | 5/30/2012 |
| 121512513 | 0 DALLAS PKWY | ADDISON | TRI DAL LTD | 1 | | | | 5/30/2012 |
| 121512520 | 15750 ALLEGRO PL | ADDISON | TRI DAL LTD | 1 | | | | 5/30/2012 |
| 121512702 | 0 DALLAS PKWY | ADDISON | TRI DAL LTD | 1 | | | | 5/30/2012 |
| 121512714 | 0 DALLAS PKWY | ADDISON | TRI DAL LTD | 1 | | | | 5/30/2012 |
| 121512860 | 0 CARLISLE | DALLAS | TRI DAL LTD | 1 | | | | 5/30/2012 |
| 121512868 | 0 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | | | 5/30/2012 |
| 121512922 | 14957 DALLAS PKWY | ADDISON | RICE TUNNELING AND BORING INC. | 1 | | | | 5/30/2012 |
| 121513574 | 2875 VILLA CREEK | FARMERS BRANCH | ATMOS ENERGY | 1 | | | | 5/30/2012 |
| 121514292 | 3003 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | | | 5/30/2012 |
| 121514320 | 3000 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | | | 5/30/2012 |
| 121514842 | 5500 SW MEDICAL DR | DALLAS | PCI CONSTRUCTION, INC. | 1 | | | | 5/30/2012 |
| 121515167 | 0 I-635 | DALLAS | HOUSLEY COMMUNICATIONS | 1 | | | | 5/30/2012 |
| 121515682 | 0 PARK CENTRAL DR | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | 5/30/2012 |
| 126510515 | 0 635 EB | DALLAS | MARIO SINACOLA AND SONS | 1 | | | | 5/30/2012 |
| 126510553 | 0 I 635 | DALLAS | MARIO SINACOLA AND SONS | 1 | | | | 5/30/2012 |
| 126510826 | 0 DENTON DR | DALLAS | CAN FER | 1 | | | | 5/30/2012 |
| 126510847 | 0 DENTON DR | DALLAS | CAN FER | 1 | | | | 5/30/2012 |
| 121522438 | 2200 S UECKER DR | LEWISVILLE | ROCKBROOK CREEK APARTMENTS | 1 | | | | 5/31/2012 |
| 121522959 | 3203 N HALL ST | DALLAS | CAN FER | 1 | | | | 5/31/2012 |
| 121523234 | 0 I-635 FRWY | DALLAS | CAN FER | 1 | | | | 5/31/2012 |
| 121523271 | 0 PRESTON RD | DALLAS | CAN FER | 1 | | | | 5/31/2012 |
| 121523356 | 6850 INTERSTATE 635 | DALLAS | CAN FER | 1 | | | | 5/31/2012 |
| 121524044 | 0 SOUTHWELL RD | DALLAS | TEXAS STANDARD CONSTRUCTION LTD. | 1 | | | | 5/31/2012 |
| 121524733 | 0 CARLISLE ST | DALLAS | WILLBROS T&D | 1 | | | | 5/31/2012 |
| 121525927 | 0 I 635 WB FRONTAGE | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 5/31/2012 |
| 121526268 | 0 DENTON DR | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 5/31/2012 |
| 121526512 | 0 DENTON DR | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 5/31/2012 |
| 121526678 | 0 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 5/31/2012 |
| TOTAL | TOTAL | | | 90 | 0 | 0 | 0 | |



**Stake Center Locating**

*2920 W. Directors Row, Salt Lake City, Utah 84104 -- Office 801-364-1063 -- Fax 801-975-7219*

| BILL TO | | | INVOICE # |
|---|---|---|---|
| | | | 115788 |

**Logix Communications**
2950 North Loop West
Suite 800
Houston, TX

| Month Ending | Terms | Area |
|---|---|---|
| 6/30/2012 | NET 30 | Dallas Area Locates |

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Per Ticket / Unit Price | 334 | $83.66 | $27,942.44 |
| Hourly Rate | | $72.33 | $0.00 |
| Mark and Standby Rate | | $65.33 | $0.00 |
| On Call Rate | | $91.91 | $0.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Thank you for your business | | **Total** | $27,942.44 |



| Log # | Address | City | Excavator | L | HRL | MS | CO | Comments |
|---|---|---|---|---|---|---|---|---|
| 121530187 | 0 PLANTATION RD | DALLAS | WRIGHT CONSTRUCTION | 1 | | | | 6/1/2012 |
| 121530681 | 13340 DALLAS PKWY | DALLAS | DIAZ UTILITY | 1 | | | | 6/1/2012 |
| 121531531 | 4931 THUNDER | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 6/1/2012 |
| 121531544 | 4931 THUNDER | DALLAS | DIAZ UTILITY | 1 | | | | 6/1/2012 |
| 121531662 | 10702 STONE CANYON RD | DALLAS | ANDERSON PAVING | 1 | | | | 6/1/2012 |
| 121532160 | 0 JOSEY LN | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 6/1/2012 |
| 121532163 | 0 IH 635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 6/1/2012 |
| 121532201 | 0 IH 635 WESTBOUND FRONTAGE ROA | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 6/1/2012 |
| 121532592 | 0 I-635 | DALLAS | T & R EXCAVATION, INC. | 1 | | | | 6/1/2012 |
| 121532595 | 0 I 635 | DALLAS | T & R EXCAVATION, INC. | 1 | | | | 6/1/2012 |
| 121532632 | 0 I-635 | DALLAS | T & R EXCAVATION, INC. | 1 | | | | 6/1/2012 |
| 121534356 | 0 SOUTHWELL RD | DALLAS | TEXAS STANDARD CONSTRUCTION LTD. | 1 | | | | 6/1/2012 |
| 121534707 | 3003 CARLISLE ST | DALLAS | THE HOLBROOK COMPANY | 1 | | | | 6/1/2012 |
| 121536725 | 0 I-35E | DALLAS | MASTEC | 1 | | | | 6/1/2012 |
| 121537204 | ROCKBROOK DR | LEWISVILLE | MARIO SINACOLA & SONS EXCAVATING I | 1 | | | | 6/1/2012 |
| 121550478 | 423 DUBLIN LN | LEWISVILLE | CROSS UTILITIES | 1 | | | | 6/3/2012 |
| 121550485 | 391 DUBLIN ST | LEWISVILLE | CROSS UTILITIES | 1 | | | | 6/3/2012 |
| 121550488 | 407 DUBLIN ST | LEWISVILLE | CROSS UTILITIES | 1 | | | | 6/3/2012 |
| 121560637 | 0 I-635 W BOUND SERVICE RD | DALLAS | HOUSLEY COMMUNICATIONS | 1 | | | | 6/4/2012 |
| 121560668 | 0 I-635 W BOUND SVC RD | DALLAS | HOUSLEY COMMUNICATIONS | 1 | | | | 6/4/2012 |
| 121562399 | 367 TEAGUE DR | LEWISVILLE | I.E.S. | 1 | | | | 6/4/2012 |
| 121562594 | 363 TEAGUE DR | LEWISVILLE | I.E.S. | 1 | | | | 6/4/2012 |
| 121562733 | 359 TEAGUE | LEWISVILLE | I.E.S. | 1 | | | | 6/4/2012 |
| 121562850 | 355 TEAGUE DR | LEWISVILLE | I.E.S. | 1 | | | | 6/4/2012 |
| 121563821 | 8150 BROOKRIVER DR | DALLAS | ANDERSON PAVING | 1 | | | | 6/4/2012 |
| 121563874 | 15160 QUORUM | ADDISON | A&M | 1 | | | | 6/4/2012 |
| 121563883 | 15160 QUORUM | ADDISON | GARDNER TELECOMMUNICATIONS | 1 | | | | 6/4/2012 |
| 121564020 | 0 I-635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | 6/4/2012 |
| 121564114 | 0 LYNDON B JOHNSON FRWY | DALLAS | FUTURE TELECOM INC | 1 | | | | 6/4/2012 |
| 121564121 | 0 N LYNDON B JOHNSON SERVICE RO | DALLAS | JPOFUTURE TELECOM INC | 1 | | | | 6/4/2012 |
| 121564245 | 0 MONTFORT DR | DALLAS | FUTURE TELECOM, INC. | 1 | | | | 6/4/2012 |
| 121564248 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 6/4/2012 |
| 121564499 | 3333 LEE PARKWAY | DALLAS | FUTURE TELECOM | 1 | | | | 6/4/2012 |
| 121564505 | 3232 MCKINNEY AVE | DALLAS | FUTURE TELECOM, INC. | 1 | | | | 6/4/2012 |
| 121565227 | 7071 TWIN HILLS AVE | DALLAS | CAN FER | 1 | | | | 6/4/2012 |
| 121565245 | 7051 TWIN HILLS AVE | DALLAS | CAN FER | 1 | | | | 6/4/2012 |
| 121566374 | 11052 SHADY TRL | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | 6/4/2012 |
| 121566415 | 15160 QUORUM | ADDISON | GARDNER TELECOMMUNICATIONS | 1 | | | | 6/4/2012 |
| 121566601 | 15160 QUORUM | ADDISON | A&M | 1 | | | | 6/4/2012 |
| 121570455 | 7400 MANDERVILLE LN | DALLAS | CITY OF DALLAS | 1 | | | | 6/5/2012 |
| 121572427 | 15751 DALLAS PKWY | ADDISON | AUGER DRILLING | 1 | | | | 6/5/2012 |
| 121576746 | 3427 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | 6/5/2012 |
| 121576778 | 0 SALE ST | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | 6/5/2012 |
| 121576824 | 0 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | 6/5/2012 |
| 121576880 | 0 TURTLE CREEK BLVD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | 6/5/2012 |
| 121576910 | 0 DICKASON AVE | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | 6/5/2012 |
| 121577013 | 10410 STONE CANYON RD | DALLAS | CLASSIC CONSTRUCTION | 1 | | | | 6/5/2012 |
| 121577305 | 0 JOSEY LN | FARMERS BRANCH | DRIVER PIPELINE CO | 1 | | | | 6/5/2012 |
| 121577458 | DENTON DR. | DALLAS | LOWES CONSTRUCTION | 1 | | | | 6/5/2012 |
| 126570920 | 4545 SPRING VALLEY RD | FARMERS BRANCH | PHD CONSTRUCTION | 1 | | | | 6/5/2012 |
| 121581049 | 1550 EMPIRE CENTRAL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 6/6/2012 |
| 121581077 | 1550 EMPIRE CENTRAL | DALLAS | DIAZ UTILITY | 1 | | | | 6/6/2012 |
| 121581132 | 391 DUBLIN ST | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | 6/6/2012 |
| 121581297 | 399 DUBLIN ST | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | 6/6/2012 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 121581315 | 403 DUBLIN ST | LEWISVILLE | TEXAS STATE UTILITIES | | 1 | | | | | 6/6/2012 |
| 121581346 | 407 DUBLIN ST | LEWISVILLE | TEXAS STATE UTILITIES | | 1 | | | | | 6/6/2012 |
| 121581432 | 395 DUBLIN ST | LEWISVILLE | TEXAS STATE UTILITIES | | 1 | | | | | 6/6/2012 |
| 121581673 | 395 DUBLIN ST | LEWISVILLE | TEXAS STATE UTILITIES | | 1 | | | | | 6/6/2012 |
| 121581722 | 8150 BROOKRIVER DR | DALLAS | ANDERSON PAVING | | 1 | | | | | 6/6/2012 |
| 121581976 | 5500 SW MEDICAL DR | DALLAS | PCI CONSTRUCTION, INC. | | 1 | | | | | 6/6/2012 |
| 121584151 | 12245 MONTEGO PLAZA | DALLAS | DALLAS WATER UTILITIES | | 1 | | | | | 6/6/2012 |
| 121585151 | 800 FABRIC XPRESS WAY | FARMERS BRANCH | ATT | | 1 | | | | | 6/6/2012 |
| 121585556 | 416 DUBLIN ST | CARROLLTON | #NAME? | | 1 | | | | | 6/6/2012 |
| 121586908 | 3535 N HALL ST | DALLAS | ROGERS-OBRIEN CONSTRUCTION | | 1 | | | | | 6/6/2012 |
| 121587153 | 10930 N CENTRAL EXPWY | DALLAS | GLOBAL SIGNS, INC. | | 1 | | | | | 6/6/2012 |
| 121587280 | 1854 INWOOD RD | DALLAS | UNIVERSAL FENCE COMPANY | | 1 | | | | | 6/6/2012 |
| 126580088 | 10302 N. CENTRAL EXPRESSWAY | DALLAS | JEROLD KLUG ENGINEERING | | 1 | | | | | 6/6/2012 |
| 126580268 | 12370 MONTEGO PLAZA | DALLAS | ARROW EXTERMINATORS | | 1 | | | | | 6/6/2012 |
| 126580283 | 3000 SNEED DR | DALLAS | CITY OF DALLAS | | 1 | | | | | 6/6/2012 |
| 121590867 | 0 DENTON DR | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | 6/7/2012 |
| 121590879 | 0 I 635 WB FRONTAGE | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | 6/7/2012 |
| 121590890 | 0 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | 6/7/2012 |
| 121590909 | 0 DENTON DR | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | 6/7/2012 |
| 121593175 | 3003 CARLISLE ST | DALLAS | FOX ELECTRIC | | 1 | | | | | 6/7/2012 |
| 121593962 | 0 S SVC RD INTERSTATE 635 | DALLAS | CAN FER | | 1 | | | | | 6/7/2012 |
| 121594148 | 0 I-35E | DALLAS | MASTEC | | 1 | | | | | 6/7/2012 |
| 121596702 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | | 6/7/2012 |
| 121596712 | 0 FOREST LN | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | | 6/7/2012 |
| 121596740 | 0 HARRY HINES BLVD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | | 6/7/2012 |
| 121596762 | 0 FOREST LN | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | | 6/7/2012 |
| 121597230 | 0 DENTON DR | DALLAS | CAN FER | | 1 | | | | | 6/7/2012 |
| 121597237 | 0 FOREST LN | DALLAS | CAN FER | | 1 | | | | | 6/7/2012 |
| 121600002 | 12586 MONTEGO PLAZA | DALLAS | SIERRA OUTDOOR | | 1 | | | | | 6/7/2012 |
| 121600107 | 1657 STEMMONS | LEWISVILLE | CITY OF LEWISVILLE | | 1 | | | | | 6/8/2012 |
| 121600748 | 15935 BENT TREE FOREST CIR | DALLAS | ANDERSON PAVING | | 1 | | | | | 6/8/2012 |
| 121600756 | 392 DUBLIN ST | LEWISVILLE | HOUSLEY COMMUNICATIONS | | 1 | | | | | 6/8/2012 |
| 121600841 | 3120 N. HASKELL AVE | DALLAS | TRI DAL LTD | | 1 | | | | | 6/8/2012 |
| 121601934 | 13340 DALLAS PKWY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/8/2012 |
| 121602094 | 2101 INWOOD RD | DALLAS | CITY OF DALLAS | | 1 | | | | | 6/8/2012 |
| 121602576 | 0 I 35 | DALLAS | T & R EXCAVATION, INC. | | 1 | | | | | 6/8/2012 |
| 121602685 | 0 I 635 | DALLAS | T & R EXCAVATION, INC. | | 1 | | | | | 6/8/2012 |
| 121602785 | 0 MONTFORT DR | DALLAS | T & R EXCAVATION, INC. | | 1 | | | | | 6/8/2012 |
| 121602795 | 0 I 635 | DALLAS | T & R EXCAVATION, INC. | | 1 | | | | | 6/8/2012 |
| 121602831 | 0 I-635 | DALLAS | T & R EXCAVATION, INC. | | 1 | | | | | 6/8/2012 |
| 121602979 | 0 I 635 | DALLAS | T & R EXCAVATION, INC. | | 1 | | | | | 6/8/2012 |
| 121604681 | 3003 CARLISLE ST | DALLAS | THE HOLBROOK COMPANY | | 1 | | | | | 6/8/2012 |
| 121605332 | 415 DUBLIN ST | LEWISVILLE | TEXAS STATE UTILITIES | | 1 | | | | | 6/8/2012 |
| 121605359 | 419 DUBLIN ST | LEWISVILLE | TEXAS STATE UTILITIES | | 1 | | | | | 6/8/2012 |
| 121605364 | 423 DUBLIN ST | LEWISVILLE | TEXAS STATE UTILITIES | | 1 | | | | | 6/8/2012 |
| 121610360 | HWY 635 | DALLAS | CRAIG OLDEN CONSTRUCTION | | 1 | | | | | 6/9/2012 |
| 121631367 | 380 DUBLIN ST | LEWISVILLE | HOUSLEY COMMUNICATIONS | | 1 | | | | | 6/11/2012 |
| 121632829 | 0 DALLAS TOLLWAY | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 6/11/2012 |
| 121632849 | 3427 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | | 6/11/2012 |
| 121632877 | 0 SALE ST | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | | 6/11/2012 |
| 121632886 | 0 DALLAS TOLLWAY | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 6/11/2012 |
| 121632888 | 0 DALLAS TOLLWAY | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 6/11/2012 |
| 121632908 | 0 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | | 6/11/2012 |
| 121632932 | 0 TURTLE CREEK BLVD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | | 6/11/2012 |
| 121632954 | 0 DICKASON AVE | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | | 6/11/2012 |
| 121635908 | 3321 ARMSTRONG | DALLAS | L&C FENCE AND GATE | | 1 | | | | | 6/11/2012 |
| 121636917 | 15160 QUORUM | ADDISON | A&M | | 1 | | | | | 6/11/2012 |
| 121637097 | 13455 NOEL RD | DALLAS | FUTURE TELECOM, INC. | | 1 | | | | | 6/11/2012 |
| 126631221 | 0 635 | FARMERS BRANCH | TEXAS SHAFTS, INC. | | 1 | | | | | 6/11/2012 |
| 121640058 | 12242 MONTEGO PLAZA | DALLAS | J F CONSTRUCTION | | 1 | | | | | 6/12/2012 |
| 121643819 | 2913 SALE ST | DALLAS | WILLBROS T&D | | 1 | | | | | 6/12/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 121644238 | 14957 DALLAS PKWY | ADDISON | RICE TUNNELING AND BORING INC. | | 1 | | | | 6/12/2012 |
| 121644345 | 14957 DALLAS PKWY | CARROLLTON | RICE TUNNELING AND BORING INC. | | 1 | | | | 6/12/2012 |
| 126640109 | 0 SOUTHWELL RD | DALLAS | TEXAS STANDARD CONSTRUCTION LTD. | | 1 | | | | 6/12/2012 |
| 126640700 | 0 HIGHWAY 635 | DALLAS | MSSEI | | 1 | | | | 6/12/2012 |
| 126640880 | HIGHWAY 635 | FARMERS BRANCH | MSSEI | | 1 | | | | 6/12/2012 |
| 121650091 | 0 CARLISLE ST | DALLAS | N L SCHUTTE FOUNDATION DRILLING CO | | 1 | | | | 6/13/2012 |
| 121650491 | 4006 BUENA VISTA ST | DALLAS | DALLAS WATER UTILITIES | | 1 | | | | 6/13/2012 |
| 121651960 | 14651 DALLAS PKWY | DALLAS | ANDERSON PAVING | | 1 | | | | 6/13/2012 |
| 121651993 | 15160 QUORUM | ADDISON | A&M | | 1 | | | | 6/13/2012 |
| 121652611 | 15160 QUORUM | ADDISON | A&M | | 1 | | | | 6/13/2012 |
| 121653043 | 5500 SW MEDICAL DR | DALLAS | PCI CONSTRUCTION, INC. | | 1 | | | | 6/13/2012 |
| 121653697 | CARLISLE ST | DALLAS | S L R CONSTRUCTION | | 1 | | | | 6/13/2012 |
| 121654134 | 0 IH 635 E BOUND FRONTAGE RD | DALLAS | HAYWARD BAKER, INC. - CRAIG OLDEN | | 1 | | | | 6/13/2012 |
| 121654612 | 8059 LBJ FREEWAY | DALLAS | LOPEZ TELECOM | | 1 | | | | 6/13/2012 |
| 121655371 | 0 JOSEY | DALLAS | UNIVERSAL FENCE COMPANY, INC. | | 1 | | | | 6/13/2012 |
| 121656269 | 12222 COIT RD | DALLAS | FANNIN TREE FARM | | 1 | | | | 6/13/2012 |
| 121656437 | 0 DENTON DR | DALLAS | CAN FER | | 1 | | | | 6/13/2012 |
| 121656874 | 0 DENTON DR | DALLAS | CAN FER | | 1 | | | | 6/13/2012 |
| 126650321 | VERDE VALLEY LN | DALLAS | SBR COMMUNICATION | | 1 | | | | 6/13/2012 |
| 121660282 | 0 I-635 W BOUND SERVICE RD | DALLAS | HOUSLEY COMMUNICATIONS | | 1 | | | | 6/14/2012 |
| 121660292 | 0 I-635 W BOUND SVC RD | DALLAS | HOUSLEY COMMUNICATIONS | | 1 | | | | 6/14/2012 |
| 121660572 | 14651 DALLAS PKWY | DALLAS | ANDERSON PAVING | | 1 | | | | 6/14/2012 |
| 121660797 | 0 DENTON DR | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 6/14/2012 |
| 121660813 | 0 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 6/14/2012 |
| 121660877 | 15850 DALLAS NORTH TOLLWAY | DALLAS | BRIDGEPOINT COMMUNICATIONS | | 1 | | | | 6/14/2012 |
| 121660899 | 0 I 635 WB FRONTAGE | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 6/14/2012 |
| 121660911 | 0 DENTON DR | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 6/14/2012 |
| 121661516 | 4931 THUNDER | DALLAS | DIAZ UTILITY | | 1 | | | | 6/14/2012 |
| 121661578 | 13340 DALLAS PKWY | DALLAS | DIAZ UTILITY | | 1 | | | | 6/14/2012 |
| 121661926 | 4931 THUNDER | DALLAS | DIAZ UTILITY | | 1 | | | | 6/14/2012 |
| 121662827 | 0 HWY 635 | CARROLLTON | MCMAHON CONTRACTING | | 1 | | | | 6/14/2012 |
| 121664510 | 14651 NORTH DALLAS PARKWAY | DALLAS | PAVECON | | 1 | | | | 6/14/2012 |
| 121664528 | 7621 ROYAL LN | DALLAS | VIKING FENCE | | 1 | | | | 6/14/2012 |
| 121664691 | 0 I-635 | DALLAS | T & R EXCAVATION, INC. | | 1 | | | | 6/14/2012 |
| 121664704 | 0 I-635 | DALLAS | T & R EXCAVATION, INC. | | 1 | | | | 6/14/2012 |
| 121664781 | 0 I 635 | DALLAS | T & R EXCAVATION, INC. | | 1 | | | | 6/14/2012 |
| 121664888 | 1550 W MOCKINGBIRD LN | DALLAS | PHOENIX INSTALLATION | | 1 | | | | 6/14/2012 |
| 121671395 | 3500 OAK LAWN AVE | DALLAS | TEXSTAR ENTERPRISES INC | | 1 | | | | 6/15/2012 |
| 121673900 | 15160 QUORUM | ADDISON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/15/2012 |
| 121673914 | 15160 QUORUM | ADDISON | A&M | | 1 | | | | 6/15/2012 |
| 121673957 | 15160 QUORUM | ADDISON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/15/2012 |
| 121673974 | 15160 QUORUM | ADDISON | A&M | | 1 | | | | 6/15/2012 |
| 121676587 | 5801 PRESTON OAKS RD | DALLAS | WILBROS | | 1 | | | | 6/15/2012 |
| 121700099 | 0 PLANTATION RD | DALLAS | WRIGHT CONSTRUCTION | | 1 | | | | 6/18/2012 |
| 121700286 | 0 DALLAS PKWY | ADDISON | TRI DAL LTD | | 1 | | | | 6/18/2012 |
| 121700305 | 0 DALLAS PKWY | ADDISON | TRI DAL LTD | | 1 | | | | 6/18/2012 |
| 121700313 | 15750 ALLEGRO PL | ADDISON | TRI DAL LTD | | 1 | | | | 6/18/2012 |
| 121700377 | 0 CARLISLE | DALLAS | TRI DAL LTD | | 1 | | | | 6/18/2012 |
| 121700400 | 0 DALLAS PKWY | ADDISON | TRI DAL LTD | | 1 | | | | 6/18/2012 |
| 121700406 | 0 DALLAS PKWY | ADDISON | TRI DAL LTD | | 1 | | | | 6/18/2012 |
| 121700408 | 0 DALLAS PKWY | ADDISON | TRI DAL LTD | | 1 | | | | 6/18/2012 |
| 121700423 | 0 DALLAS PKWY | ADDISON | TRI DAL LTD | | 1 | | | | 6/18/2012 |
| 121700428 | 0 CARLISLE ST | DALLAS | TRI DAL LTD | | 1 | | | | 6/18/2012 |
| 121701173 | 3003 CARLISLE ST | DALLAS | TRI DAL LTD | | 1 | | | | 6/18/2012 |
| 121701193 | 3000 CARLISLE ST | DALLAS | TRI DAL LTD | | 1 | | | | 6/18/2012 |
| 121703930 | 0 I-635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 6/18/2012 |
| 121704002 | 0 N LYNDON B JOHNSON SERVICE RO | DALLAS | JPOFUTURE TELECOM INC | | 1 | | | | 6/18/2012 |
| 121704048 | 0 LYNDON B JOHNSON FRWY | DALLAS | FUTURE TELECOM INC | | 1 | | | | 6/18/2012 |
| 121704137 | 0 DALLAS PKWY | ADDISON | TRI DAL LTD | | 1 | | | | 6/18/2012 |
| 121704145 | 0 DALLAS PKWY | ADDISON | TRI DAL LTD | | 1 | | | | 6/18/2012 |
| 121704149 | 15750 SPECTRUM DR | ADDISON | TRI DAL LTD | | 1 | | | | 6/18/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 121704161 | 0 DALLAS PKWY | ADDISON | TRI DAL LTD | 1 | | | | | 6/18/2012 |
| 121704250 | 0 MONTFORT DR | DALLAS | FUTURE TELECOM, INC. | 1 | | | | | 6/18/2012 |
| 121704263 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 6/18/2012 |
| 121704474 | 3232 MCKINNEY AVE | DALLAS | FUTURE TELECOM, INC. | 1 | | | | | 6/18/2012 |
| 121706107 | 4900 GALLERIA PLACE | FARMERS BRANCH | DALLAS FOUNDATION DRILLING CO. INC | 1 | | | | | 6/18/2012 |
| 121706651 | 5012 BELT LINE RD | DALLAS | D&H PETROLEUM AND EVIRONMENTAL | 1 | | | | | 6/18/2012 |
| 121706771 | 14106 DALLAS PKWY | DALLAS | D&H PETROLEUM AND EVIRONMENTAL | 1 | | | | | 6/18/2012 |
| 121706795 | 5304 ARAPAHO RD | DALLAS | D&H PETROLEUM AND EVIRONMENTAL | 1 | | | | | 6/18/2012 |
| 121706864 | 411 DOUBLIN ST | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | | 6/18/2012 |
| 126700445 | 0 I 635 | DALLAS | MARIO SINACOLA AND SONS | 1 | | | | | 6/18/2012 |
| 126700477 | 0 635 EB | DALLAS | MARIO SINACOLA AND SONS | 1 | | | | | 6/18/2012 |
| 126700614 | 10670 N CENTRAL EXPRESSWAY | DALLAS | MABAK DIRECTIONAL DRILLING | 1 | | | | | 6/18/2012 |
| 126701663 | 2500 ROCKBROOK DR | LEWISVILLE | KEN MAN PLUMBING | 1 | | | | | 6/18/2012 |
| 126702408 | 387 DUBLIN LN | LEWISVILLE | CROSS UTILITIES | 1 | | | | | 6/18/2012 |
| 126702411 | 371 DUBLIN ST | LEWISVILLE | CROSS UTILITIES | 1 | | | | | 6/18/2012 |
| 121712293 | 0 SPRING VALLEY RD | DALLAS | PE CONTRACTORS | 1 | | | | | 6/19/2012 |
| 121712600 | 0 CARLISLE ST | DALLAS | WILLBROS T&D | 1 | | | | | 6/19/2012 |
| 121713634 | 0 IH 635 WEST BOUND FR | DALLAS | CRAIG OLDEN, INC. | 1 | | | | | 6/19/2012 |
| 121713997 | 0 I-635 | DALLAS | HOUSLEY COMMUNICATIONS | 1 | | | | | 6/19/2012 |
| 121714268 | 10700 HARRY HINES BLVD | DALLAS | ROCK CREEK CONSTRUCTION | 1 | | | | | 6/19/2012 |
| 121715393 | 0 JOSEY LN | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 6/19/2012 |
| 121715402 | 0 IH 635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 6/19/2012 |
| 121715405 | 0 IH 635 WESTBOUND FRONTAGE ROA | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 6/19/2012 |
| 121716154 | 10700 HARRY HINES BLVD | DALLAS | ROCK CREEK CONSTRUCTION | 1 | | | | | 6/19/2012 |
| 121716216 | 635 LBJ FREEWAY | DALLAS | AUSTIN BRIDGE AND ROAD | 1 | | | | | 6/19/2012 |
| 121717142 | 0 SOUTHWELL RD | DALLAS | TEXAS STANDARD CONSTRUCTION LTD. | 1 | | | | | 6/19/2012 |
| 121720396 | 0 IH 635 WESTBOUND FRONTAGE ROA | FARMERS BRANCH | GREEN LIGHT UNDERGROUND | 1 | | | | | 6/20/2012 |
| 121721534 | 8150 BROOKRIVER DR | DALLAS | ANDERSON PAVING | 1 | | | | | 6/20/2012 |
| 121722032 | 12323 MONTEGO PLAZA | DALLAS | ADVANCED FOUNDATION REPAIR | 1 | | | | | 6/20/2012 |
| 121722222 | 8150 BROOKRIVER DR | DALLAS | ANDERSON PAVING | 1 | | | | | 6/20/2012 |
| 121723030 | 7071 TWIN HILLS AVE | DALLAS | CAN FER | 1 | | | | | 6/20/2012 |
| 121723043 | 7051 TWIN HILLS AVE | DALLAS | CAN FER | 1 | | | | | 6/20/2012 |
| 121724239 | 5500 SW MEDICAL DR | DALLAS | PCI CONSTRUCTION, INC. | 1 | | | | | 6/20/2012 |
| 121724932 | 1550 EMPIRE CENTRAL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 6/20/2012 |
| 121724958 | 1550 EMPIRE CENTRAL | DALLAS | DIAZ UTILITY | 1 | | | | | 6/20/2012 |
| 121725286 | 3520 OAK LAWN AVE | DALLAS | G.R IRRIGATION LANDSCAPE | 1 | | | | | 6/20/2012 |
| 121726665 | 3003 CARLISLE ST | DALLAS | FOX ELECTRIC | 1 | | | | | 6/20/2012 |
| 121727119 | 7071 TWIN HILLS AVE | DALLAS | WEBSTER ENTERPRISES | 1 | | | | | 6/20/2012 |
| 121727125 | 7051 TWIN HILLS AVE | DALLAS | WEBSTER ENTERPRISES | 1 | | | | | 6/20/2012 |
| 121727127 | WELBORN ST | DALLAS | PHD CONSTRUCTION | 1 | | | | | 6/20/2012 |
| 121727483 | 0 I-635 FRWY | DALLAS | WEBSTER ENTERPRISES | 1 | | | | | 6/20/2012 |
| 126720031 | PRESTON RD | DALLAS | WEBSTER ENTERPRISES | 1 | | | | | 6/20/2012 |
| 126720042 | PRESTON RD | DALLAS | WEBSTER ENTERPRISES | 1 | | | | | 6/20/2012 |
| 126720804 | DENTON DR | DALLAS | WEBSTER ENTERPRISES | 1 | | | | | 6/20/2012 |
| 126720937 | 2800 FOREST LN | DALLAS | DALLAS WATER UTILITIES | 1 | | | | | 6/20/2012 |
| 121730186 | 635 | DALLAS | INTERSTATE FOUNDATION | 1 | | | | | 6/21/2012 |
| 121730277 | 14185 DALLAS PKWY | FARMERS BRANCH | SOUTHERN SERVICES | 1 | | | | | 6/21/2012 |
| 121730307 | 635 | DALLAS | INTERSTATE FOUNDATION | 1 | | | | | 6/21/2012 |
| 121731586 | 15751 DALLAS PKWY | ADDISON | AUGER DRILLING | 1 | | | | | 6/21/2012 |
| 121731822 | 0 DENTON DR | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 6/21/2012 |
| 121731835 | 0 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 6/21/2012 |
| 121731839 | 0 DENTON DR | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 6/21/2012 |
| 121731846 | 0 I 635 WB FRONTAGE | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 6/21/2012 |
| 121733768 | 0 I 635 | DALLAS | T & R EXCAVATION, INC. | 1 | | | | | 6/21/2012 |
| 121733774 | 0 I-635 | DALLAS | T & R EXCAVATION, INC. | 1 | | | | | 6/21/2012 |
| 121734232 | 0 SOUTHWELL RD | DALLAS | TEXAS STANDARD CONSTRUCTION LTD. | 1 | | | | | 6/21/2012 |
| 121734566 | 635 | DALLAS | INTERSTATE FOUNDATION | 1 | | | | | 6/21/2012 |
| 121735791 | 0 SALE ST | DALLAS | GILL EXCAVATING | 1 | | | | | 6/21/2012 |
| 126731063 | 1407 MEDICAL DISTRICT DR | DALLAS | CAN FER | 1 | | | | | 6/21/2012 |
| 121741759 | I-635 WBF | DALLAS | HAROS BROS. CONST. | 1 | | | | | 6/22/2012 |
| 121741971 | 2875 VILLA CREEK | FARMERS BRANCH | CITY OF FARMERS BRANCH | 1 | | | | | 6/22/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 121742773 | 15750 SPECTRUM DR | ADDISON | CROSS UTILITIES | 1 | | | | | 6/22/2012 |
| 121743134 | 13340 DALLAS PKWY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 6/22/2012 |
| 121743152 | 10670 N CENTRAL EXPRESSWAY | DALLAS | MABAK DIRECTIONAL DRILLING | 1 | | | | | 6/22/2012 |
| 121743247 | 9600 N CENTRAL EXPY | DALLAS | RIDGEMONT COMMERCIAL CONSTRUCTION | 1 | | | | | 6/22/2012 |
| 121744365 | 14957 DALLAS PKWY | ADDISON | RICE TUNNELING AND BORING INC. | 1 | | | | | 6/22/2012 |
| 121744376 | 14957 DALLAS PKWY | CARROLLTON | RICE TUNNELING AND BORING INC. | 1 | | | | | 6/22/2012 |
| 121744441 | 15751 DALLAS PKWY | ADDISON | A D L BACKHOE LTD | 1 | | | | | 6/22/2012 |
| 121744905 | 0 I 635 | DALLAS | WEBBER | 1 | | | | | 6/22/2012 |
| 121745396 | 14241 DALLAS PKWY | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | | 6/22/2012 |
| 121745436 | 0 MONFORT | DALLAS | WILLBROS TD | 1 | | | | | 6/22/2012 |
| 121745573 | 5600 LBJ FREEWAY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 6/22/2012 |
| 121745839 | PRESTON RD | DALLAS | CAN FER | 1 | | | | | 6/22/2012 |
| 121746028 | 411 DUBLIN | LEWISVILLE | ACE FENCE | 1 | | | | | 6/22/2012 |
| 121746077 | 423 DUBLIN ST | LEWISVILLE | ACE FENCE | 1 | | | | | 6/22/2012 |
| 121746081 | 419 DUBLIN ST | LEWISVILLE | ACE FENCE | 1 | | | | | 6/22/2012 |
| 121746090 | 415 DUBLIN ST | LEWISVILLE | ACE FENCE | 1 | | | | | 6/22/2012 |
| 121746140 | 3003 CARLISLE ST | DALLAS | THE HOLBROOK COMPANY | 1 | | | | | 6/22/2012 |
| 121746895 | INWOOD RD | DALLAS | KLEINFELDER | 1 | | | | | 6/22/2012 |
| 121747006 | 7051 TWIN HILLS AVE | DALLAS | CAN FER | 1 | | | | | 6/22/2012 |
| 121750781 | 415 DUBLIN ST | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | | 6/23/2012 |
| 121750783 | 419 DUBLIN ST | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | | 6/23/2012 |
| 121750784 | 391 DUBLIN ST | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | | 6/23/2012 |
| 121750786 | 423 DUBLIN ST | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | | 6/23/2012 |
| 121750787 | 395 DUBLIN ST | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | | 6/23/2012 |
| 121750788 | 403 DUBLIN ST | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | | 6/23/2012 |
| 121750789 | 407 DUBLIN ST | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | | 6/23/2012 |
| 121770358 | 0 JOSEY LN | FARMERS BRANCH | DRIVER PIPELINE CO | 1 | | | | | 6/25/2012 |
| 121770650 | 2913 SALE ST | DALLAS | WILLBROS T&D | 1 | | | | | 6/25/2012 |
| 121771343 | 0 HIGHWAY 635 | DALLAS | MSSEI | 1 | | | | | 6/25/2012 |
| 121771344 | HIGHWAY 635 | FARMERS BRANCH | MSSEI | 1 | | | | | 6/25/2012 |
| 121771833 | 15835 QUORUM DR | ADDISON | NATIONAL CONSTRUCTION RENTALS | 1 | | | | | 6/25/2012 |
| 121772245 | 0 HWY 635 | DALLAS | BALFOUR BEATY INFRASTRUCTURE | 1 | | | | | 6/25/2012 |
| 121772305 | 4508 BOWSER | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 6/25/2012 |
| 121772319 | 4508 BOWSER | DALLAS | DIAZ UTILITY | 1 | | | | | 6/25/2012 |
| 121772672 | 3427 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | | 6/25/2012 |
| 121772707 | 0 SALE ST | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | | 6/25/2012 |
| 121772748 | 0 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | | 6/25/2012 |
| 121772879 | 0 TURTLE CREEK BLVD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | | 6/25/2012 |
| 121772918 | 0 DICKASON AVE | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | | 6/25/2012 |
| 121773064 | 0 DALLAS TOLLWAY | DALLAS | FUTURE TELECOM INC | 1 | | | | | 6/25/2012 |
| 121773177 | 0 DALLAS TOLLWAY | DALLAS | FUTURE TELECOM INC | 1 | | | | | 6/25/2012 |
| 121773293 | 0 DALLAS TOLLWAY | DALLAS | FUTURE TELECOM INC | 1 | | | | | 6/25/2012 |
| 121773401 | 13455 NOEL RD | DALLAS | FUTURE TELECOM, INC. | 1 | | | | | 6/25/2012 |
| 121775111 | 12230 WILLOWDELL DR | DALLAS | CAVAZOS EXCAVATION CONSTRUCTION, I | 1 | | | | | 6/25/2012 |
| 121775638 | 3120 N HASKELL AVE | DALLAS | TRI DAL LTD | 1 | | | | | 6/25/2012 |
| 121775748 | FOREST LN | DALLAS | CAN FER | 1 | | | | | 6/25/2012 |
| 121782733 | 0 CEDAR SPRINGS RD | DALLAS | HENLEY-JOHNSTON & ASSOCIATES, INC. | 1 | | | | | 6/26/2012 |
| 121783330 | 14110 DALLAS PKWY | DALLAS | FUTURE TELECOM, INC. | 1 | | | | | 6/26/2012 |
| 121783910 | DENTON DR | DALLAS | CAN FER | 1 | | | | | 6/26/2012 |
| 121783915 | DENTON DR | DALLAS | CAN FER | 1 | | | | | 6/26/2012 |
| 126781310 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 6/26/2012 |
| 126781312 | 0 FOREST LN | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 6/26/2012 |
| 126781318 | 0 HARRY HINES BLVD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 6/26/2012 |
| 126781319 | 0 FOREST LN | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 6/26/2012 |
| 121790133 | 0 DENTON DR | DALLAS | CAN FER | 1 | | | | | 6/27/2012 |
| 121790183 | I-635 | DALLAS | CAN FER | 1 | | | | | 6/27/2012 |
| 121791789 | 10702 STONE CANYON RD | DALLAS | AXIS CONTRACTING | 1 | | | | | 6/27/2012 |
| 121791950 | 0 DICKASON AVE | DALLAS | AMICUS CONSTRUCTION | 1 | | | | | 6/27/2012 |
| 121792890 | 0 DICKASON AVE | DALLAS | METRO POLE SETTING | 1 | | | | | 6/27/2012 |
| 121792912 | 14860 LANDMARK PL | ADDISON | WILLBROS T&D | 1 | | | | | 6/27/2012 |
| 121793259 | ROCKBROOK DR | LEWISVILLE | MARIO SINACCOLA & SONS EXCAVATING, | 1 | | | | | 6/27/2012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 121793658 | 5500 SW MEDICAL DR | DALLAS | PCI CONSTRUCTION, INC. | 1 | | | | 6/27/2012 |
| 121794395 | 415 DUBLIN ST | LEWISVILLE | ML JOHNSON | 1 | | | | 6/27/2012 |
| 121794409 | 411 DUBLIN ST | LEWISVILLE | ML JOHNSON | 1 | | | | 6/27/2012 |
| 121794437 | 423 DUBLIN ST | LEWISVILLE | ML JOHNSON | 1 | | | | 6/27/2012 |
| 121794449 | 419 DUBLIN ST | LEWISVILLE | ML JOHNSON | 1 | | | | 6/27/2012 |
| 121795231 | 4931 THUNDER | DALLAS | DIAZ UTILITY | 1 | | | | 6/27/2012 |
| 121795356 | 4931 THUNDER | DALLAS | DIAZ UTILITY | 1 | | | | 6/27/2012 |
| 121795370 | 13340 DALLAS PKWY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 6/27/2012 |
| 121795402 | 13340 DALLAS PKWY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 6/27/2012 |
| 121795428 | 4931 THUNDER | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 6/27/2012 |
| 121795541 | 0 I-635 | DALLAS | T & R EXCAVATION, INC. | 1 | | | | 6/27/2012 |
| 121795546 | 0 I 635 | DALLAS | T & R EXCAVATION, INC. | 1 | | | | 6/27/2012 |
| 121795733 | 10930 N CENTRAL EXPWY | DALLAS | GLOBAL SIGNS, INC. | 1 | | | | 6/27/2012 |
| 121796133 | ANAHEIM DR | DALLAS | HAROS BROTHERS COMPANY | 1 | | | | 6/27/2012 |
| 121796564 | 0 IH 635 E BOUND FRONTAGE RD | DALLAS | HAYWARD BAKER, INC. - CRAIG OLDEN | 1 | | | | 6/27/2012 |
| 121796585 | 0 IH 635 WEST BOUND FR | DALLAS | CRAIG OLDEN, INC. | 1 | | | | 6/27/2012 |
| 121797206 | 0 635 | FARMERS BRANCH | TEXAS SHAFTS, INC. | 1 | | | | 6/27/2012 |
| 121801152 | 0 FOREST LN | DALLAS | CAN FER | 1 | | | | 6/27/2012 |
| 121801642 | 0 DENTON DR | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 6/28/2012 |
| 121801649 | 0 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 6/28/2012 |
| 121801660 | 0 DENTON DR | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 6/28/2012 |
| 121801672 | 0 I 635 WB FRONTAGE | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 6/28/2012 |
| 121803856 | 0 I 35 | DALLAS | T & R EXCAVATION, INC. | 1 | | | | 6/28/2012 |
| 121803900 | 0 I-635 | DALLAS | T & R EXCAVATION, INC. | 1 | | | | 6/28/2012 |
| 121803907 | 0 I-635 | DALLAS | T & R EXCAVATION, INC. | 1 | | | | 6/28/2012 |
| 121803918 | 0 I 635 | DALLAS | T & R EXCAVATION, INC. | 1 | | | | 6/28/2012 |
| 121803922 | 0 I 635 | DALLAS | T & R EXCAVATION, INC. | 1 | | | | 6/28/2012 |
| 121805852 | 3626 OAK LAWN AVE | DALLAS | PAVECON | 1 | | | | 6/28/2012 |
| 121807219 | 14957 DALLAS PKWY | ADDISON | RICE TUNNELING AND BORING INC. | 1 | | | | 6/28/2012 |
| 121810832 | 14651 DALLAS PKWY | DALLAS | ANDERSON PAVING | 1 | | | | 6/28/2012 |
| 121811637 | 0 I-635 | DALLAS | LOWRY | 1 | | | | 6/29/2012 |
| 121811748 | 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 6/29/2012 |
| 121813246 | DICKASON AVE | DALLAS | INTER CITIES ELETRIC | 1 | | | | 6/29/2012 |
| 121814390 | 13340 DALLAS PKWY | DALLAS | DIAZ UTILITY | 1 | | | | 6/29/2012 |
| 121820548 | 12826 NOEL  RD | DALLAS | DISH NETWORK | 1 | | | | 6/30/2012 |
| 121820710 | 0 HWY 635 | CARROLLTON | MCMAHON CONTRACTING | 1 | | | | 6/30/2012 |
| **TOTAL** | **TOTAL** | | | 334 | 0 | 0 | 0 | |



**Stake Center Locating**

*2920 W. Directors Row, Salt Lake City, Utah 84104 -- Office 801-364-1063 -- Fax 801-975-7219*

<table>
<tr><td>BILL TO</td><td></td><td>INVOICE #</td></tr>
<tr><td></td><td></td><td>115789</td></tr>
</table>

**Logix Communications**
2950 North Loop West
Suite 800
Houston, TX

| Month Ending | Terms | Area |
|---|---|---|
| 7/31/2012 | NET 30 | Dallas Area Locates |

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Per Ticket / Unit Price | 572 | $83.66 | $47,853.52 |
| Hourly Rate | | $72.33 | $0.00 |
| Mark and Standby Rate | | $65.33 | $0.00 |
| On Call Rate | 4 | $91.91 | $367.64 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Thank you for your business | | **Total** | $48,221.16 |



# Logix Billing Report

| Log # | Address | City | Excavator | L | HRL | MS | CO | Comments |
|---|---|---|---|---|---|---|---|---|
| 121830126 | 2364 S UECKER LN | LEWISVILLE | JAYA MURTHY | 1 | | | | 7/1/2012 |
| 121840094 | 0 PLANTATION RD | DALLAS | WRIGHT CONSTRUCTION | 1 | | | | 7/2/2012 |
| 121840993 | 2711 LBJ FWY | DALLAS | SUPERIOR LANDSCAPES | 1 | | | | 7/2/2012 |
| 121842915 | 0 I-635 | DALLAS | HOUSLEY COMMUNICATIONS | 1 | | | | 7/2/2012 |
| 121843785 | 3003 CARLISLE ST | DALLAS | DALLAS FOUNDATION DRILLING CO. INC | 1 | | | | 7/2/2012 |
| 121844150 | 14145 NOEL RD | DALLAS | DALLAS FOUNDATION DRILLING CO. INC | 1 | | | | 7/2/2012 |
| 121845917 | 0 635 | FARMERS BRANCH | TEXAS SHAFTS, INC. | 1 | | | | 7/2/2012 |
| 121846017 | 0 I-635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | 7/2/2012 |
| 121846079 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 7/2/2012 |
| 121846081 | 0 LYNDON B JOHNSON FRWY | DALLAS | FUTURE TELECOM INC | 1 | | | | 7/2/2012 |
| 121846131 | 0 MONTFORT DR | DALLAS | FUTURE TELECOM, INC. | 1 | | | | 7/2/2012 |
| 121846317 | 3232 MCKINNEY AVE | DALLAS | FUTURE TELECOM, INC. | 1 | | | | 7/2/2012 |
| 121847051 | 5201 HARRY HINES BLVD | DALLAS | ALPHA BUILDING CORPORATION | 1 | | | | 7/2/2012 |
| 126840476 | 2810 LBJ FWY | DALLAS | MARTEX LIGHTING AND SIGN | 1 | | | | 7/2/2012 |
| 126841017 | 4508 BOWSER | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 7/2/2012 |
| 126841031 | 4508 BOWSER | DALLAS | DIAZ UTILITY | 1 | | | | 7/2/2012 |
| 121852062 | 14241 DALLAS PKWY | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | 7/3/2012 |
| 121852899 | 2800 TURTLE CREEK BLVD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | 7/3/2012 |
| 121853197 | 2635 N STEMMONS FRWY | DALLAS | ADS CONSTRUCTION | 1 | | | | 7/3/2012 |
| 121854628 | 5500 SW MEDICAL DR | DALLAS | PCI CONSTRUCTION, INC. | 1 | | | | 7/3/2012 |
| 121856166 | 0 CEDAR SPRINGS RD | DALLAS | BEAN ELECTRICAL | 1 | | | | 7/3/2012 |
| 121856887 | 0 CEDAR SPRINGS RD | DALLAS | BEAN ELECTRICAL | 1 | | | | 7/3/2012 |
| 121857177 | 3000 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | | | 7/3/2012 |
| 121857284 | 3003 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | | | 7/3/2012 |
| 126850033 | 0 DALLAS PKWY | ADDISON | TRI DAL LTD | 1 | | | | 7/3/2012 |
| 126850052 | 0 DALLAS PKWY | ADDISON | TRI DAL LTD | 1 | | | | 7/3/2012 |
| 126850080 | 0 DALLAS PKWY | ADDISON | TRI DAL LTD | 1 | | | | 7/3/2012 |
| 126850082 | 0 DALLAS PKWY | ADDISON | TRI DAL LTD | 1 | | | | 7/3/2012 |
| 126850089 | 0 DALLAS PKWY | ADDISON | TRI DAL LTD | 1 | | | | 7/3/2012 |
| 126850095 | 0 DALLAS PKWY | ADDISON | TRI DAL LTD | 1 | | | | 7/3/2012 |
| 126850104 | 15750 SPECTRUM DR | ADDISON | TRI DAL LTD | 1 | | | | 7/3/2012 |
| 126850112 | 0 DALLAS PKWY | ADDISON | TRI DAL LTD | 1 | | | | 7/3/2012 |
| 126850123 | 0 DALLAS PKWY | ADDISON | TRI DAL LTD | 1 | | | | 7/3/2012 |
| 126850132 | 15750 SPECTRUM DR | ADDISON | TRI DAL LTD | 1 | | | | 7/3/2012 |
| 126850140 | 15750 ALLEGRO PL | ADDISON | TRI DAL LTD | 1 | | | | 7/3/2012 |
| 126850144 | 0 DALLAS PKWY | ADDISON | TRI DAL LTD | 1 | | | | 7/3/2012 |
| 126850236 | 0 DALLAS PKWY | ADDISON | TRI DAL LTD | 1 | | | | 7/3/2012 |
| 126850328 | 0 DALLAS PKWY | ADDISON | TRI DAL LTD | 1 | | | | 7/3/2012 |
| 126850484 | 0 GALLERIA RD | FARMERS BRANCH | MISSION SITE SERVICES | 1 | | | | 7/3/2012 |
| 126850852 | 0 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | | | 7/3/2012 |
| 126850921 | 0 CARLISLE | DALLAS | TRI DAL LTD | 1 | | | | 7/3/2012 |
| 121860747 | 367 TEAGUE | LEWISVILLE | CROSS UTILITIES | 1 | | | | 7/4/2012 |
| 121860751 | 355 TEAGUE DR | LEWISVILLE | CROSS UTILITIES | 1 | | | | 7/4/2012 |
| 121860824 | 3725 BLACKBURN ST | DALLAS | PARADA CABLE | 1 | | | | 7/4/2012 |
| 121870348 | 0 I 635 | DALLAS | WEBBER | 1 | | | | 7/5/2012 |
| 121870652 | 8301 HARRY HINES BLVD | DALLAS | BROOK HOLLOW GOLF CLUB | 1 | | | | 7/5/2012 |
| 121871536 | 0 SALADO | LEWISVILLE | HORIZON PLUMBING, LTD | 1 | | | | 7/5/2012 |
| 121871571 | 0 SALADO | LEWISVILLE | METROPLEX BACKHOE | 1 | | | | 7/5/2012 |

| ID | Address | City | Company | | 1 | | | | | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 121872012 | 2261 SALADO | LEWISVILLE | I.E.S. | | 1 | | | | | 7/5/2012 |
| 121872065 | 2265 SALADO | LEWISVILLE | I.E.S. | | 1 | | | | | 7/5/2012 |
| 121872200 | 2273 SALADO | LEWISVILLE | I.E.S. | | 1 | | | | | 7/5/2012 |
| 121872255 | 2273 SALADO | LEWISVILLE | I.E.S. | | 1 | | | | | 7/5/2012 |
| 121872351 | 2277 SALADO | LEWISVILLE | I.E.S. | | 1 | | | | | 7/5/2012 |
| 121872424 | 2281 SALADO | LEWISVILLE | I.E.S. | | 1 | | | | | 7/5/2012 |
| 121872544 | 2269 SALADO DR | LEWISVILLE | I.E.S. | | 1 | | | | | 7/5/2012 |
| 121872622 | 12005 FORD RD | DALLAS | ANDERSON PAVING | | 1 | | | | | 7/5/2012 |
| 121873434 | 0 ROCKBROOK DR | LEWISVILLE | MARIO SINACOLA & SONS EXCAVATING, | | 1 | | | | | 7/5/2012 |
| 121875422 | 5516 PRESTON OAKS | DALLAS | PAVEMENT SERVICES CORP. | | 1 | | | | | 7/5/2012 |
| 121875482 | 12521 INWOOD RD | DALLAS | PAVEMENT SERVICES CORP. | | 1 | | | | | 7/5/2012 |
| 121876922 | 0 I 635 | DALLAS | BRIGHT EXCAVATION | | 1 | | | | | 7/5/2012 |
| 121877374 | 12407 MONTEGO PLAZA | DALLAS | DAVID DOWNING | | 1 | | | | | 7/5/2012 |
| 121877381 | 4211 IRVING AVE AVE | DALLAS | FUTURE TELECOM | | 1 | | | | | 7/5/2012 |
| 126870854 | 0 I 635 | DALLAS | MARIO SINACOLA AND SONS | | 1 | | | | | 7/5/2012 |
| 126870878 | 0 635 EB | DALLAS | MARIO SINACOLA AND SONS | | 1 | | | | | 7/5/2012 |
| 121880032 | 0 SPRING VALLEY RD | DALLAS | ATMOS ENERGY | | 1 | | | | | 7/6/2012 |
| 121881321 | 8140 WALNUT HILL LN | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/6/2012 |
| 121881337 | 8140 WALNUT HILL LN | DALLAS | JRVB | | 1 | | | | | 7/6/2012 |
| 121882016 | 10425 N CENTRAL EXPRESSWAY | DALLAS | NATIONAL CONSTRUCTION RENTALS | | 1 | | | | | 7/6/2012 |
| 121882310 | INWOOD RD | DALLAS | TRINITY INFRASTRUCTURE, LLC | | 1 | | | | | 7/6/2012 |
| 121882669 | 0 SPRING VALLEY RD | DALLAS | PE CONTRACTORS | | 1 | | | | | 7/6/2012 |
| 121882846 | 5012 BELT LINE RD | DALLAS | MAGNACORE DRILLING & ENVIRONMENTAL | | 1 | | | | | 7/6/2012 |
| 121883097 | 0 JOSEY LN | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | 7/6/2012 |
| 121883116 | 0 IH 635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | 7/6/2012 |
| 121883128 | 0 IH 635 WESTBOUND FRONTAGE ROA | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | 7/6/2012 |
| 121883493 | 13340 DALLAS PKWY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/6/2012 |
| 121883627 | 5600 LBJ FREEWAY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/6/2012 |
| 121884588 | 14911 QUORUM DR | ADDISON | PARADA CABLE | | 1 | | | | | 7/6/2012 |
| 121884684 | PRESTON RD | DALLAS | CAN FER | | 1 | | | | | 7/6/2012 |
| 121890577 | 0 HIGHWAY 635 | DALLAS | MSSEI | | 1 | | | | | 7/7/2012 |
| 121890578 | HIGHWAY 635 | FARMERS BRANCH | MSSEI | | 1 | | | | | 7/7/2012 |
| 121911690 | 13340 DALLAS PKWY | DALLAS | DIAZ UTILITY | | 1 | | | | | 7/9/2012 |
| 121911829 | 3427 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | | 7/9/2012 |
| 121911878 | 0 SALE ST | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | | 7/9/2012 |
| 121911921 | 0 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | | 7/9/2012 |
| 121912091 | 0 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | | 7/9/2012 |
| 121912112 | 4508 BOWSER | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/9/2012 |
| 121912117 | 0 DICKASON AVE | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | | 7/9/2012 |
| 121912128 | 4508 BOWSER | DALLAS | DIAZ UTILITY | | 1 | | | | | 7/9/2012 |
| 121912309 | 0 DENTON DR | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | 7/9/2012 |
| 121912318 | 0 DENTON DR | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | 7/9/2012 |
| 121912327 | 0 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | 7/9/2012 |
| 121912344 | 0 I 635 WB FRONTAGE | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | 7/9/2012 |
| 121913366 | 0 FOREST LN | DALLAS | CAN FER | | 1 | | | | | 7/9/2012 |
| 121914628 | 0 I-635 | DALLAS | T & R EXCAVATION, INC. | | 1 | | | | | 7/9/2012 |
| 121914641 | 0 I-635 | DALLAS | T & R EXCAVATION, INC. | | 1 | | | | | 7/9/2012 |
| 121914650 | 0 I-635 | DALLAS | T & R EXCAVATION, INC. | | 1 | | | | | 7/9/2012 |
| 121914756 | 0 DALLAS TOLLWAY | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 7/9/2012 |
| 121914760 | 0 DALLAS TOLLWAY | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 7/9/2012 |
| 121914770 | 0 DALLAS TOLLWAY | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 7/9/2012 |
| 121914841 | 13455 NOEL RD | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 7/9/2012 |
| 121914865 | 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 7/9/2012 |
| 121915044 | 4900 GALLERIA PLACE | FARMERS BRANCH | DALLAS FOUNDATION DRILLING CO. INC | | 1 | | | | | 7/9/2012 |
| 121916026 | 5201 HARRY HINES BLVD | DALLAS | WHITING-TURNER | | 1 | | | | | 7/9/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 121916836 | I-635 WBF | DALLAS | HAROS BROS. CONST. | | 1 | | | | 7/9/2012 |
| 121917285 | 635 | FARMERS BRANCH | TEXAS SHAFTS, INC. | | 1 | | | | 7/9/2012 |
| 126910206 | DENTON DR | DALLAS | CAN FER | | 1 | | | | 7/9/2012 |
| 126910945 | 3427 CEDAR SPRINGS RD | DALLAS | UNIVERSAL FENCE COMPANY | | 1 | | | | 7/9/2012 |
| 126911203 | 395 DUBLIN ST | LEWISVILLE | ACE FENCE | | 1 | | | | 7/9/2012 |
| 126911210 | 391 DUBLIN ST | LEWISVILLE | ACE FENCE | | 1 | | | | 7/9/2012 |
| 126911216 | 403 DUBLIN | LEWISVILLE | ACE FENCE | | 1 | | | | 7/9/2012 |
| 126911217 | 0 I - 635 | DALLAS | MICA CORPORATION | | 1 | | | | 7/9/2012 |
| 126911229 | 399 DUBLIN ST | LEWISVILLE | ACE FENCE | | 1 | | | | 7/9/2012 |
| 126911241 | 407 DUBLIN ST | LEWISVILLE | ACE FENCE | | 1 | | | | 7/9/2012 |
| 121920188 | 15850 DALLAS NORTH TOLLWAY | DALLAS | BRIDGEPOINT COMMUNICATIONS | | 1 | | | | 7/10/2012 |
| 121920266 | 0 I-635 W BOUND SERVICE RD | DALLAS | HOUSLEY COMMUNICATIONS | | 1 | | | | 7/10/2012 |
| 121920280 | 0 I-635 W BOUND SVC RD | DALLAS | HOUSLEY COMMUNICATIONS | | 1 | | | | 7/10/2012 |
| 121922363 | 4931 THUNDER | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/10/2012 |
| 121922466 | 4931 THUNDER | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/10/2012 |
| 121922721 | 3003 CARLISLE ST | DALLAS | FOX ELECTRIC | | 1 | | | | 7/10/2012 |
| 121923824 | 0 CARROLL | DALLAS | DALLAS FOUNDATION DRILLING CO. INC | | 1 | | | | 7/10/2012 |
| 121924436 | 14106 DALLAS PKY | DALLAS | RABA KISTNER CONSULTANTS | | 1 | | | | 7/10/2012 |
| 121924712 | 2635 N STEMMONS FWY | DALLAS | INSIGHT | | 1 | | | | 7/10/2012 |
| 121925846 | 5012 BELTLINE RD | DALLAS | RABA KISTNER CONSULTANTS | | 1 | | | | 7/10/2012 |
| 121926886 | 12433 MONTEGO PLAZA | DALLAS | ARBORILOGICAL SERVICES, INC | | 1 | | | | 7/10/2012 |
| 121926980 | 13140 COIT | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/10/2012 |
| 121927193 | 0 SOUTHWELL RD | DALLAS | TEXAS STANDARD CONSTRUCTION LTD. | | 1 | | | | 7/10/2012 |
| 126920583 | 15751 DALLAS PKWY | ADDISON | A D L BACKHOE LTD | | 1 | | | | 7/10/2012 |
| 126920697 | 0 JOSEY LN | FARMERS BRANCH | DRIVER PIPELINE CO | | 1 | | | | 7/10/2012 |
| 126921035 | DENTON DR | DALLAS | CAN FER | | 1 | | | | 7/10/2012 |
| 121930594 | 0 OAK GROVE AVE | DALLAS | MJ LOCATING SERVICE | | 1 | | | | 7/11/2012 |
| 121930771 | 0 OAK GROVE AVE | DALLAS | MJ LOCATING SERVICE | | 1 | | | | 7/11/2012 |
| 121930930 | 3227 NOBLE AVE | DALLAS | MJ LOCATING SERVICE | | 1 | | | | 7/11/2012 |
| 121931179 | 0 TI BLVD | DALLAS | FUTURE TELECOM INC | | 1 | | | | 7/11/2012 |
| 121931211 | NOBLE AVE | DALLAS | MJ LOCATING SERVICE | | 1 | | | | 7/11/2012 |
| 121931264 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 7/11/2012 |
| 121931325 | COIT | DALLAS | FUTURE TELECOM INC | | 1 | | | | 7/11/2012 |
| 121931370 | 0 SPRING VALLEY RD | DALLAS | PE CONTRACTORS | | 1 | | | | 7/11/2012 |
| 121931385 | 0 FAIRMOUNT ST | DALLAS | MJ LOCATING SERVICE | | 1 | | | | 7/11/2012 |
| 121931436 | 3120  N HASKELL AVE | DALLAS | TRI DAL LTD | | 1 | | | | 7/11/2012 |
| 121931559 | 395 DUBLIN ST | LEWISVILLE | ML JOHNSON | | 1 | | | | 7/11/2012 |
| 121931561 | 391 DUBLIN ST | LEWISVILLE | ML JOHNSON | | 1 | | | | 7/11/2012 |
| 121931580 | 399Q DUBLIN ST | LEWISVILLE | ML JOHNSON | | 1 | | | | 7/11/2012 |
| 121931946 | 403 DUBLIN ST | LEWISVILLE | ML JOHNSON | | 1 | | | | 7/11/2012 |
| 121932485 | 403 DUBLIN ST | LEWISVILLE | ML JOHNSON | | 1 | | | | 7/11/2012 |
| 121932721 | 5500 SW MEDICAL DR | DALLAS | PCI CONSTRUCTION, INC. | | 1 | | | | 7/11/2012 |
| 121933435 | 9569 N CENTRAL EXPRESSWAY | DALLAS | CHANDLER SIGNS | | 1 | | | | 7/11/2012 |
| 121933446 | 0 IRVING BLVD | DALLAS | MASTEC ENERGY SVCS | | 1 | | | | 7/11/2012 |
| 121934269 | 15850 DALLAS NORTH TOLLWAY | DALLAS | BRIDGEPOINT COMMUNICATIONS | | 1 | | | | 7/11/2012 |
| 121935123 | 9569 N CENTRAL EXPRESSWAY | DALLAS | HOLY BROTHERS SERVICES | | 1 | | | | 7/11/2012 |
| 121935166 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 7/11/2012 |
| 121935176 | 0 FOREST LN | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 7/11/2012 |
| 121935200 | 0 HARRY HINES BLVD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 7/11/2012 |
| 121935231 | 0 FOREST LN | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 7/11/2012 |
| 121936040 | 0 I-635 | FARMERS BRANCH | EAS | | 1 | | | | 7/11/2012 |
| 121936082 | 0 I-635 | FARMERS BRANCH | EAS | | 1 | | | | 7/11/2012 |
| 121936164 | 0 I-635 | FARMERS BRANCH | EAS | | 1 | | | | 7/11/2012 |
| 121937358 | 3203 N HALL ST | DALLAS | CAN FER | | 1 | | | | 7/11/2012 |
| 126930371 | 371 DUBLIN ST | LEWISVILLE | TEXAS STATE UTILITIES | | 1 | | | | 7/11/2012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 126930380 | 379 DUBLIN ST | LEWISVILLE | TEXAS STATE UTILITIES | | 1 | | | 7/11/2012 |
| 126930381 | 375 DUBLIN ST | LEWISVILLE | TEXAS STATE UTILITIES | | 1 | | | 7/11/2012 |
| 126930387 | 383 DUBLIN ST | LEWISVILLE | TEXAS STATE UTILITIES | | 1 | | | 7/11/2012 |
| 126930390 | 387 DUBLIN ST | LEWISVILLE | TEXAS STATE UTILITIES | | 1 | | | 7/11/2012 |
| 121941435 | 0 DENTON DR | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | 7/12/2012 |
| 121941826 | 0 DENTON DR | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | 7/12/2012 |
| 121941833 | 0 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | 7/12/2012 |
| 121941849 | 0 I 635 WB FRONTAGE | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | 7/12/2012 |
| 121942178 | 15850 DALLAS NORTH TOLLWAY | DALLAS | BRIDGEPOINT COMMUNICATIONS | | 1 | | | 7/12/2012 |
| 121942274 | 0 PLANTATION RD | DALLAS | WRIGHT CONSTRUCTION | | 1 | | | 7/12/2012 |
| 121943248 | 12490 MONTEGO PLAZA | DALLAS | TEXAS OASIS | | 1 | | | 7/12/2012 |
| 121943290 | 12490 MONTEGO PLAZA | DALLAS | TEXAS OASIS | | 1 | | | 7/12/2012 |
| 121944084 | INWOOD RD | DALLAS | KLEINFELDER | | 1 | | | 7/12/2012 |
| 121946151 | 0 DENTON DR | DALLAS | CAN FER | | 1 | | | 7/12/2012 |
| 121946306 | I-635 | DALLAS | CAN FER | | 1 | | | 7/12/2012 |
| 121946356 | 0 HARRY HINES BLVD | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | 7/12/2012 |
| 126940042 | IH 635 | DALLAS | MSSEI | | 1 | | | 7/12/2012 |
| 126940226 | LANDMARK BLVD | DALLAS | VENTURA CONSTRUCTION | | 1 | | | 7/12/2012 |
| 121950269 | 0 CARLISLE ST | DALLAS | WILLBROS T&D | | 1 | | | 7/13/2012 |
| 121950968 | 0 MONFORT | DALLAS | WILLBROS TD | | 1 | | | 7/13/2012 |
| 121952245 | 0 HALL ST | DALLAS | WILLBROS TD | | 1 | | | 7/13/2012 |
| 121953283 | 7600 JOHN CARPENTER FWY | DALLAS | RELIABLE PAVING, INC | | 1 | | | 7/13/2012 |
| 121953455 | 7434 GREENVILLE AVE | DALLAS | DISH NETWORK | | 1 | | | 7/13/2012 |
| 121953908 | 2525 N STEMMONS FWY | DALLAS | RICKS DRILLING | | 1 | | | 7/13/2012 |
| 121954690 | 2642 WALNUT HILL LN | DALLAS | DALLAS WATER UTILITIES | | 1 | | | 7/13/2012 |
| 121955797 | 0 ALLEN ST | DALLAS | 3D PAVING AND CONTRACTING | | 1 | | | 7/13/2012 |
| 121960428 | 0 IH 635 WEST BOUND FR | DALLAS | CRAIG OLDEN, INC. | | 1 | | | 7/14/2012 |
| 121970159 | 0 HWY 635 | CARROLLTON | MCMAHON CONTRACTING | | 1 | | | 7/15/2012 |
| 121981552 | 0 I-635 | DALLAS | HOUSLEY COMMUNICATIONS | | 1 | | | 7/16/2012 |
| 121981684 | 0 I-635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | 7/16/2012 |
| 121981718 | 0 LYNDON B JOHNSON FRWY | DALLAS | FUTURE TELECOM INC | | 1 | | | 7/16/2012 |
| 121981764 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | 7/16/2012 |
| 121981771 | 0 MONTFORT DR | DALLAS | FUTURE TELECOM, INC. | | 1 | | | 7/16/2012 |
| 121981934 | 3232 MCKINNEY AVE | DALLAS | FUTURE TELECOM, INC. | | 1 | | | 7/16/2012 |
| 121982014 | 3535 N HALL ST | DALLAS | ROGERS-OBRIEN CONSTRUCTION | | 1 | | | 7/16/2012 |
| 121982120 | 4211 IRVING AVE AVE | DALLAS | FUTURE TELECOM | | 1 | | | 7/16/2012 |
| 121982122 | 2913 SALE ST | DALLAS | WILLBROS T&D | | 1 | | | 7/16/2012 |
| 121982291 | 3241 N HALL ST | DALLAS | CAN FER | | 1 | | | 7/16/2012 |
| 121983445 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | | 1 | | | 7/16/2012 |
| 121983475 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | | 1 | | | 7/16/2012 |
| 121983512 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | | 1 | | | 7/16/2012 |
| 121983527 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | | 1 | | | 7/16/2012 |
| 121985341 | 14957 DALLAS PKWY | ADDISON | RICE TUNNELING AND BORING INC. | | 1 | | | 7/16/2012 |
| 121986699 | 14001 DALLAS NORTH TOLLWAY | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | 7/16/2012 |
| 121986796 | 14241 DALLAS NORTH TOLLWAY | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | 7/16/2012 |
| 121987430 | 4837 THUNDER RD | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | 7/16/2012 |
| 121993480 | 15250 N DALLAS PKWY | DALLAS | RJ ALLEN AND ASSOCIATES | | 1 | | | 7/17/2012 |
| 121993593 | 4801  INTERNATIONAL PKWY | FARMERS BRANCH | BRIDGEPOINT COMMUNICATIONS | | 1 | | | 7/17/2012 |
| 121996141 | 10951 STONE CANYON RD | DALLAS | TEXAS COMM COMPANY LLC | | 1 | | | 7/17/2012 |
| 121997403 | 0 DENTON RD | DALLAS | HAROS BROS. CONST. | | 1 | | | 7/17/2012 |
| 126990138 | 3001 SALE ST | DALLAS | FRANK BIZZELL | | 1 | | | 7/17/2012 |
| 122000356 | 14001 DALLAS NORTH TOLLWAY | FARMERS BRANCH | MCCULLOUGH CONSTRUCTION SERVI | | 1 | | | 7/18/2012 |
| 122000574 | 14241 DALLAS NORTH TOLLWAY | FARMERS BRANCH | MCCULLOUGH CONSTRUCTION SERVI | | 1 | | | 7/18/2012 |
| 122001134 | 14651 DALLAS PKWY | DALLAS | ANDERSON PAVING | | 1 | | | 7/18/2012 |
| 122001677 | 0 635 | FARMERS BRANCH | TEXAS SHAFTS, INC. | | 1 | | | 7/18/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 122003792 | 0 I 635 | DALLAS | MARIO SINACOLA AND SONS | | 1 | | | | 7/18/2012 |
| 122003821 | 0 635 EB | DALLAS | MARIO SINACOLA AND SONS | | 1 | | | | 7/18/2012 |
| 122004447 | 3003 CARLISLE ST | DALLAS | TRI DAL LTD | | 1 | | | | 7/18/2012 |
| 122004458 | 3000 CARLISLE ST | DALLAS | TRI DAL LTD | | 1 | | | | 7/18/2012 |
| 122005846 | 5500 SW MEDICAL DR | DALLAS | PCI CONSTRUCTION, INC. | | 1 | | | | 7/18/2012 |
| 122006222 | 0 I-635 | DALLAS | T & R EXCAVATION, INC. | | 1 | | | | 7/18/2012 |
| 122006240 | 0 I 635 | DALLAS | T & R EXCAVATION, INC. | | 1 | | | | 7/18/2012 |
| 122006250 | 0 I-635 | DALLAS | T & R EXCAVATION, INC. | | 1 | | | | 7/18/2012 |
| 122006346 | 0 DALLAS PKWY | ADDISON | TRI DAL LTD | | 1 | | | | 7/18/2012 |
| 122006372 | 0 DALLAS PKWY | ADDISON | TRI DAL LTD | | 1 | | | | 7/18/2012 |
| 122006386 | 0 DALLAS PKWY | ADDISON | TRI DAL LTD | | 1 | | | | 7/18/2012 |
| 122006387 | 0 DALLAS PKWY | ADDISON | TRI DAL LTD | | 1 | | | | 7/18/2012 |
| 122006391 | 0 DALLAS PKWY | ADDISON | TRI DAL LTD | | 1 | | | | 7/18/2012 |
| 122006400 | 0 DALLAS PKWY | ADDISON | TRI DAL LTD | | 1 | | | | 7/18/2012 |
| 122006415 | 0 DALLAS PKWY | ADDISON | TRI DAL LTD | | 1 | | | | 7/18/2012 |
| 122006419 | 0 DALLAS PKWY | ADDISON | TRI DAL LTD | | 1 | | | | 7/18/2012 |
| 122006427 | 0 DALLAS PKWY | ADDISON | TRI DAL LTD | | 1 | | | | 7/18/2012 |
| 122006479 | 15750 SPECTRUM DR | ADDISON | TRI DAL LTD | | 1 | | | | 7/18/2012 |
| 122006488 | 0 DALLAS PKWY | ADDISON | TRI DAL LTD | | 1 | | | | 7/18/2012 |
| 122006502 | 0 DALLAS PKWY | ADDISON | TRI DAL LTD | | 1 | | | | 7/18/2012 |
| 122006504 | 0 DALLAS PKWY | ADDISON | TRI DAL LTD | | 1 | | | | 7/18/2012 |
| 122006505 | 0 DALLAS PKWY | ADDISON | TRI DAL LTD | | 1 | | | | 7/18/2012 |
| 122006521 | 15750 ALLEGRO PL | ADDISON | TRI DAL LTD | | 1 | | | | 7/18/2012 |
| 122006523 | 0 DALLAS PKWY | ADDISON | TRI DAL LTD | | 1 | | | | 7/18/2012 |
| 122006535 | 0 DALLAS PKWY | ADDISON | TRI DAL LTD | | 1 | | | | 7/18/2012 |
| 122006539 | 0 CARLISLE | DALLAS | TRI DAL LTD | | 1 | | | | 7/18/2012 |
| 122006540 | 0 CARLISLE ST | DALLAS | TRI DAL LTD | | 1 | | | | 7/18/2012 |
| 122010385 | GATEWAY BLVD | RICHARDSON | HEATH CONSULTANTS INC | | 1 | | | | 7/19/2012 |
| 122010694 | 6060 N CENTRAL EXPY | DALLAS | CHANDLER SIGNS | | 1 | | | | 7/19/2012 |
| 122010722 | LANDMARK BLVD | DALLAS | INSIGHT | | 1 | | | | 7/19/2012 |
| 122010963 | 4290 INSURANCE LN | FORT WORTH | RD QUINN | | 1 | | | | 7/19/2012 |
| 122010967 | S LAMAR ST | DALLAS | PACHECO KOCH | | 1 | | | | 7/19/2012 |
| 122011317 | 2150 MARKET CENTER BLVD | DALLAS | CITY OF DALLAS WATER | | 1 | | | | 7/19/2012 |
| 122012411 | 10493 N CENTRAL EXPRESSWAY | DALLAS | HOLY DRILLING | | 1 | | | | 7/19/2012 |
| 122013422 | 0 HOMER | DALLAS | CAMINO CONSTRUCTION LP | | 1 | | | | 7/19/2012 |
| 122013726 | IH 35E | DALLAS | MICA CORPORATION | | 1 | | | | 7/19/2012 |
| 122014078 | 1417 COMMERCE ST | DALLAS | TRI DAL LTD | | 1 | | | | 7/19/2012 |
| 122014277 | 0 CARLISLE ST | DALLAS | WILLBROS T&D | | 1 | | | | 7/19/2012 |
| 122014322 | 4943 FOREST BEND RD | DALLAS | QUALITY FENCE CO. | | 1 | | | | 7/19/2012 |
| 122014529 | 6060 N CENTRAL EXPY | DALLAS | HOLY BROTHERS SERVICES | | 1 | | | | 7/19/2012 |
| 122015376 | 1715 INWOOD RD | DALLAS | CAN FER | | 1 | | | | 7/19/2012 |
| 122015862 | 1617 K AVE | PLANO | VERIZON | | 1 | | | | 7/19/2012 |
| 122015930 | 1611 K AVE | PLANO | VERIZON | | 1 | | | | 7/19/2012 |
| 122017018 | 3900 HARRY HINES | DALLAS | CITY OF DALLAS | | 1 | | | | 7/19/2012 |
| 122017023 | 2016 L-DON DODSON DR | BEDFORD | TEXAS COMM COMPANY LLC | | 1 | | | | 7/19/2012 |
| 122017208 | DALLAS PKWY | ADDISON | TRI DAL LTD | | 1 | | | | 7/19/2012 |
| 122017242 | 0 DALLAS PKWY | ADDISON | TRI DAL LTD | | 1 | | | | 7/19/2012 |
| 127010449 | 12306 PARK CENTRAL DR | DALLAS | PARADA CABLE | | 1 | | | | 7/19/2012 |
| 122020533 | 15750 ALLEGRO PLACE | ADDISON | TRI DAL LTD | | 1 | | | | 7/20/2012 |
| 122020541 | 5300 KELLER SPRINGS | DALLAS | FOX FOUNDATION | | 1 | | | | 7/20/2012 |
| 122020591 | 0 CAMPBELL RD | RICHARDSON | DAKOTA UTILITY CONTRACTORS | | 1 | | | | 7/20/2012 |
| 122020615 | GATEWAY BLVD | RICHARDSON | DAKOTA UTILITY CONTRACTORS | | 1 | | | | 7/20/2012 |
| 122020877 | 100 ENERGY WAY | FORT WORTH | GROOMS IRRIGATION | | 1 | | | | 7/20/2012 |
| 122020965 | 0 CENTRAL DR | BEDFORD | HAROS BROTHERS COMPANY | | 1 | | | | 7/20/2012 |
| 122021021 | 12005 FORD RD | DALLAS | ANDERSON PAVING | | 1 | | | | 7/20/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 122021538 | 1900 CENTRAL DR | BEDFORD | ATMOS ENERGY | 1 | | | | | 7/20/2012 |
| 122022090 | 0 IH 635 E BOUND | DALLAS | HAYWARD BAKER, INC. - CRAIG OLDEN | 1 | | | | | 7/20/2012 |
| 122022127 | 0 DUBLIN ST | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 7/20/2012 |
| 122022151 | 0 MOCKINGBIRD LN | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 7/20/2012 |
| 122022161 | 0 SAN JACINTO ST | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 7/20/2012 |
| 122022181 | 0 DENTON DR | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 7/20/2012 |
| 122022203 | 0 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 7/20/2012 |
| 122022215 | 0 DENTON DR | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 7/20/2012 |
| 122022223 | 0 I 635 WB FRONTAGE | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 7/20/2012 |
| 122022228 | 4837 THUNDER RD | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 7/20/2012 |
| 122022239 | LBJ HWY | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 7/20/2012 |
| 122022261 | 1611 MCKINNEY AVE | DALLAS | JOHN BURNS CONSTRUCTION CO OF TX I | 1 | | | | | 7/20/2012 |
| 122022307 | 0 MOCKINGBIRD LN | HIGHLAND PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 7/20/2012 |
| 122022308 | 0 I635 | FARMERS BRANCH | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 7/20/2012 |
| 122022444 | 0 I 635 | DALLAS | WEBBER | 1 | | | | | 7/20/2012 |
| 122022480 | 0 EASTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 7/20/2012 |
| 122022575 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 7/20/2012 |
| 122022873 | 14951 DALLAS PKWY | ADDISON | RICE TUNNELING AND BORING INC. | 1 | | | | | 7/20/2012 |
| 122023957 | 4290 INSURANCE LN | FORT WORTH | QUAIL ENERGY | 1 | | | | | 7/20/2012 |
| 122024479 | N HARWOOD ST | DALLAS | CAN FER | 1 | | | | | 7/20/2012 |
| 122024578 | 0 PRESTON RD | DALLAS | CAN FER | 1 | | | | | 7/20/2012 |
| 122024599 | 1935 SAN JACINTO ST | DALLAS | CAN FER | 1 | | | | | 7/20/2012 |
| 122024631 | 5600 LBJ FREEWAY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 7/20/2012 |
| 122024651 | 8140 WALNUT HILL LN | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 7/20/2012 |
| 122024674 | 8140 WALNUT HILL LN | DALLAS | JRVB | 1 | | | | | 7/20/2012 |
| 122024838 | 0 ST PAUL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 7/20/2012 |
| 122025090 | 4930 QUOROM DR | ADDISON | ATLANTIS SERVICES INC | 1 | | | | | 7/20/2012 |
| 122025305 | 9663 FOREST | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 7/20/2012 |
| 122025320 | 0 SALE ST | DALLAS | INTER CITIES ELECTRIC | 1 | | | | | 7/20/2012 |
| 122025342 | 8333 DOUGLAS AVE | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | | 7/20/2012 |
| 122025344 | 8250 N CENTRAL EXPRESSWAY | DALLAS | VENTURA CONSTRUCTION | 1 | | | | | 7/20/2012 |
| 122025365 | 8250 N CENTRAL EXPRESSWAY | DALLAS | VENTURA CONSTRUCTION | 1 | | | | | 7/20/2012 |
| 122026106 | 0 IH 635 | DALLAS | MICA CORPORATION | 1 | | | | | 7/20/2012 |
| 122026124 | N CENTRAL EXPY | DALLAS | ALL METROPLEX LANDSCAPE | 1 | | | | | 7/20/2012 |
| 122026237 | 4150 N CENTRAL EXP | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 7/20/2012 |
| 122026730 | STATE HWY 183 | BEDFORD | SJ LOUIS | | | | 2 | | 7/20/2012 |
| 122026841 | 4025 MIDWAY ROAD | CARROLLTON | ATC ASSOCIATES INC. | 1 | | | | | 7/20/2012 |
| 122027042 | 0 CAMP BOWIE BLVD | FORT WORTH | MCCLENDON CONSTRUCTION | 1 | | | | | 7/20/2012 |
| 122027073 | CAMP BOWIE | FORT WORTH | MCCLENDON CONSTRUCTION | 1 | | | | | 7/20/2012 |
| 122030071 | 1508 W MOCKINGBIRD LN | DALLAS | WILLBROS TD | | | | 2 | | 7/21/2012 |
| 122040438 | 4232 BROOK TREE DR | FORT WORTH | CITY OF FORT WORTH WATER | 1 | | | | | 7/22/2012 |
| 122040625 | HIGHWAY 635 | FARMERS BRANCH | MSSEI | 1 | | | | | 7/22/2012 |
| 122040626 | IH 635 | DALLAS | MSSEI | 1 | | | | | 7/22/2012 |
| 122040627 | 0 HIGHWAY 635 | DALLAS | MSSEI | 1 | | | | | 7/22/2012 |
| 122040628 | IH 635 | DALLAS | MSSEI | 1 | | | | | 7/22/2012 |
| 122050684 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | 1 | | | | | 7/23/2012 |
| 122050879 | 0 HARVEST HILL RD | DALLAS | WILLBROS T&D | 1 | | | | | 7/23/2012 |
| 122050950 | 396 DUBLIN ST | LEWISVILLE | HOUSLEY COMMUNICATIONS | 1 | | | | | 7/23/2012 |
| 122051068 | 2552 TURNBERRY CT | IRVING | RIVERSIDE IRRIGATION | 1 | | | | | 7/23/2012 |
| 122051073 | MOCKINGBIRD LN | DALLAS | AUI CONTRACTORS | 1 | | | | | 7/23/2012 |
| 122051204 | 0 CARLISLE ST | DALLAS | WILLBROS T&D | 1 | | | | | 7/23/2012 |
| 122051447 | 14911 QUORUM DR | ADDISON | BRIDGEPOINT COMMUNICATIONS | 1 | | | | | 7/23/2012 |
| 122051594 | 3427 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | | 7/23/2012 |
| 122051632 | 0 SALE ST | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | | 7/23/2012 |
| 122051675 | 0 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | | 7/23/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 122051685 | 425 HOUSTON ST | FORT WORTH | TRI DAL LTD | 1 | | | | | 7/23/2012 |
| 122051720 | 0 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | | 7/23/2012 |
| 122051769 | 0 DICKASON AVE | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | | 7/23/2012 |
| 122051813 | 2800 TURTLE CREEK BLVD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | | 7/23/2012 |
| 122051923 | 420 COMMERCE ST | FORT WORTH | TRI DAL LTD | 1 | | | | | 7/23/2012 |
| 122052319 | 1204  W 7 ST | FORT WORTH | HORIZON GENERAL CONTRACTORS | 1 | | | | | 7/23/2012 |
| 122052680 | 0 HWY 183 WESTBOUND SERVICE RD | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 7/23/2012 |
| 122052696 | 0 MOPAC RD | FORT WORTH | STRIKE CONSTRUCTION | 1 | | | | | 7/23/2012 |
| 122053163 | 0 MOPAC RD | FORT WORTH | DAKOTA UTILITY CONTRACTORS | 1 | | | | | 7/23/2012 |
| 122053178 | 0 HWY 183 | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 7/23/2012 |
| 122053198 | 0 BANKWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 7/23/2012 |
| 122053205 | 0 HWY 183 | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 7/23/2012 |
| 122053208 | 0 I 635 EASTBOUND FRONTAGE ROAD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 7/23/2012 |
| 122053215 | 0 JOSEY LN | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 7/23/2012 |
| 122053231 | 0 IH 635 WESTBOUND FRONTAGE ROA | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 7/23/2012 |
| 122053241 | 635 WB FRONTAGE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 7/23/2012 |
| 122053258 | 0 635 EASTBOUND SERVICE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 7/23/2012 |
| 122053265 | 0 MIDWAY RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 7/23/2012 |
| 122053277 | 0 635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 7/23/2012 |
| 122053286 | 0 635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 7/23/2012 |
| 122053287 | 0 IH 635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 7/23/2012 |
| 122053334 | 0 W VICKERY BLVD | FORT WORTH | WEBBER, LLC | 1 | | | | | 7/23/2012 |
| 122053336 | 8041 WALNUT HILL LN | DALLAS | ALLIED DRILLING | 1 | | | | | 7/23/2012 |
| 122053352 | 0 ROGERS RD | FORT WORTH | WEBBER, LLC | 1 | | | | | 7/23/2012 |
| 122053560 | 4021 INTERNATIONAL PLAZA | FORT WORTH | STEELE AND FREEMAN | 1 | | | | | 7/23/2012 |
| 122053634 | 720 S FLOYD RD. | RICHARDSON | NPL CONSTRUCTION | 1 | | | | | 7/23/2012 |
| 122053701 | 3003 CARLISLE ST | DALLAS | FOX ELECTRIC | 1 | | | | | 7/23/2012 |
| 122053751 | 6310 SHADYBROOK LN | DALLAS | RAMJACK | 1 | | | | | 7/23/2012 |
| 122053862 | 00 FOREST LN | DALLAS | TEN HAGEN EXCAVATING | 1 | | | | | 7/23/2012 |
| 122054737 | PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | 1 | | | | | 7/23/2012 |
| 122054808 | PROPOSED STATE HWY 121 | GRAND PRAIRIE | WILLIAM BROS. CONSTRUCTION | 1 | | | | | 7/23/2012 |
| 122055357 | 8181 DOUGLAS AVE. | DALLAS | AMERICAN FOUNDATION REPAIR & CONSU | 1 | | | | | 7/23/2012 |
| 122055512 | 0 FOREST LN | DALLAS | CAN FER | 1 | | | | | 7/23/2012 |
| 122055532 | DENTON DR | DALLAS | CAN FER | 1 | | | | | 7/23/2012 |
| 122055552 | DENTON DR | DALLAS | CAN FER | 1 | | | | | 7/23/2012 |
| 122056468 | BEAR CREEK PKWY | EULESS | ALPHA TESTING | 1 | | | | | 7/23/2012 |
| 122056612 | 0 OLD UNIVERSITY | FORT WORTH | DANRIDGE CONSTRUCTION | 1 | | | | | 7/23/2012 |
| 122056707 | 13340 DALLAS PKWY | DALLAS | DIAZ UTILITY | 1 | | | | | 7/23/2012 |
| 122057107 | 10951 STONE CANYON RD | DALLAS | AXIS CONTRACTING | 1 | | | | | 7/23/2012 |
| 127050322 | 13455 NOEL RD | DALLAS | FUTURE TELECOM, INC. | 1 | | | | | 7/23/2012 |
| 127050336 | 0 PARK BLVD | PLANO | CITY OF PLANO | 1 | | | | | 7/23/2012 |
| 127050399 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 7/23/2012 |
| 127050413 | 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 7/23/2012 |
| 127050433 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 7/23/2012 |
| 127050487 | 13455 NOEL RD | DALLAS | FUTURE TELECOM, INC. | 1 | | | | | 7/23/2012 |
| 127050520 | 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 7/23/2012 |
| 127050543 | 0 TI BLVD | DALLAS | FUTURE TELECOM INC | 1 | | | | | 7/23/2012 |
| 127050554 | 0 I-635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 7/23/2012 |
| 127050558 | 0 COIT RD | DALLAS | FUTURE TELECOM INC | 1 | | | | | 7/23/2012 |
| 127050950 | 1150 ISUZU PKWY | GRAND PRAIRIE | ANDERSON PAVING | 1 | | | | | 7/23/2012 |
| 127051468 | 183 WB FRONTAGE RD | FORT WORTH | MARIO SINACOLA & SONS | 1 | | | | | 7/23/2012 |
| 127051475 | 0 EASTBOUND I-20 FRONTAGE RD | FORT WORTH | MARIO SINACOLA & SONS | 1 | | | | | 7/23/2012 |
| 127051481 | 0 INSURANCE LN | FORT WORTH | MARIO SINACOLA & SONS | 1 | | | | | 7/23/2012 |
| 127051499 | INTERSTATE 20 | FORT WORTH | MARIO SINACOLA  SONS | 1 | | | | | 7/23/2012 |
| 127051586 | 0 INSURANCE LN | FORT WORTH | MARIO SINACOLA  SONS | 1 | | | | | 7/23/2012 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 127052016 | 0 JOSEY LN | DALLAS | AUSTIN BRIDGE AND ROAD | 1 | | | | | | 7/23/2012 |
| 122060102 | 2300 E RANDOL MILL RD | ARLINGTON | STC UTILITY SERVICE INC | 1 | | | | | | 7/24/2012 |
| 122060175 | 14241 DALLAS PKWY | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | | | 7/24/2012 |
| 122060792 | 0 OLIVE ST | DALLAS | M CO CONST INC | 1 | | | | | | 7/24/2012 |
| 122060829 | 0 OLIVE ST | DALLAS | M CO CONST INC | 1 | | | | | | 7/24/2012 |
| 122060839 | 2300 E RANDOL MILL RD | ARLINGTON | DIAZ UTILITY | 1 | | | | | | 7/24/2012 |
| 122060907 | 4545 LBJ FWY | FARMERS BRANCH | VENUS CONSTRUCTION | 1 | | | | | | 7/24/2012 |
| 122061436 | 1012 STUDY LN | CARROLLTON | COOPER EXCAVATION, INC. | 1 | | | | | | 7/24/2012 |
| 122061610 | 0 S UNIVERSITY DR | FORT WORTH | ATS DRILLING | 1 | | | | | | 7/24/2012 |
| 122062109 | 8221 N CENTRAL EXPWY ACCESS RD | DALLAS | PARADA CABLE | 1 | | | | | | 7/24/2012 |
| 122062294 | GLEN RIDGE DR | MURPHY | CITY OF MURPHY | 1 | | | | | | 7/24/2012 |
| 122062498 | 0 HWY 183 | HURST | WIMS ENVIRONMENTAL | 1 | | | | | | 7/24/2012 |
| 122062615 | 0 PLANTATION RD | DALLAS | WRIGHT CONSTRUCTION | 1 | | | | | | 7/24/2012 |
| 122062627 | 7501 STEMMONS FRWY | DALLAS | GEOSCIENCE ENGINEERING  TESTING | 1 | | | | | | 7/24/2012 |
| 122062663 | 4916 OVERTON PLAZA | FORT WORTH | LONESTAR DRILLING | 1 | | | | | | 7/24/2012 |
| 122062995 | ARMSTRONG AVE | DALLAS | CAN FER | 1 | | | | | | 7/24/2012 |
| 122063055 | TRAVIS ST | DALLAS | CAN FER | 1 | | | | | | 7/24/2012 |
| 122063172 | 1500 W ROSEDALE ST | FORT WORTH | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | | | 7/24/2012 |
| 122063299 | 0 SOUTHWELL RD | DALLAS | TEXAS STANDARD CONSTRUCTION LTD. | 1 | | | | | | 7/24/2012 |
| 122063379 | 0 CAMPBELL RD | RICHARDSON | C-CORE, INC. | 1 | | | | | | 7/24/2012 |
| 122063436 | GATEWAY BLVD | RICHARDSON | C-CORE, INC. | 1 | | | | | | 7/24/2012 |
| 122063450 | 1204 W 7TH ST | FORT WORTH | A D S | 1 | | | | | | 7/24/2012 |
| 122063906 | 2401 E RANDOL MILL RD | ARLINGTON | CITY OF ARLINGTON | 1 | | | | | | 7/24/2012 |
| 122064292 | 0 IH 635 W BOUND | DALLAS | HAYWARD BAKER, INC. - CRAIG OLDEN | 1 | | | | | | 7/24/2012 |
| 122064303 | 0 IH 635 E BOUND FRONTAGE RD | DALLAS | HAYWARD BAKER, INC. - CRAIG OLDEN | 1 | | | | | | 7/24/2012 |
| 122064333 | 0 IH 635 WEST BOUND FR | DALLAS | CRAIG OLDEN, INC. | 1 | | | | | | 7/24/2012 |
| 122064933 | K AVE | PLANO | HEATH CONSULTANTS | 1 | | | | | | 7/24/2012 |
| 122065060 | 5636 SPRING VALLEY RD | DALLAS | GRANITE FOUNDATION REPAIR, INC | 1 | | | | | | 7/24/2012 |
| 122065489 | 2877 MEADOWPORT DR | FARMERS BRANCH | CITY OF FARMERS BRANCH | 1 | | | | | | 7/24/2012 |
| 122065706 | 4210 LBJ FWY | DALLAS | RABA-KISTNER CONSULTANTS, INC. | 1 | | | | | | 7/24/2012 |
| 122065864 | 4151 N CENTRAL EXPY | DALLAS | RABA-KISTNER CONSULTANTS, INC. | 1 | | | | | | 7/24/2012 |
| 122066223 | 4931 THUNDER | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 7/24/2012 |
| 122066238 | 8250 N CENTRAL EXPRESSWAY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 7/24/2012 |
| 122066248 | 8250 N CENTRAL EXPRESSWAY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 7/24/2012 |
| 122066268 | 0 CONTINENTAL | DALLAS | DIAZ UTILITY | 1 | | | | | | 7/24/2012 |
| 122066315 | 0 CONTINENTAL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 7/24/2012 |
| 122066691 | 0 ARBORLAWN DR | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | | 7/24/2012 |
| 122066720 | 0 ARBORLAWN DR | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | | 7/24/2012 |
| 122066751 | 0 INTERNATIONAL PLAZA | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | | 7/24/2012 |
| 122066884 | 9670 FOREST | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 7/24/2012 |
| 122066999 | 00 MAIN ST | FORT WORTH | ATKINS BROTHERS CONSTRUCTION | 1 | | | | | | 7/24/2012 |
| 122067390 | 0 W 7TH ST | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | | 7/24/2012 |
| 127060793 | 10425  N CENTRAL EXPY | DALLAS | AJ BEDFORD GROUP, INC. | 1 | | | | | | 7/24/2012 |
| 127061009 | ARAPAHO RD | DALLAS | TEXSTAR ENTERPRISES INC | 1 | | | | | | 7/24/2012 |
| 127061485 | 0 MIDWAY RD | DALLAS | C B SERVICES, INC | 1 | | | | | | 7/24/2012 |
| 122070267 | 1100 MEREDITH LN | PLANO | ADVANCED FOUNDATION REPAIR | 1 | | | | | | 7/25/2012 |
| 122070802 | 425 HOUSTON ST | FORT WORTH | TRI DAL LTD | 1 | | | | | | 7/25/2012 |
| 122070898 | 3537 LAKEBROOK DR | PLANO | VERIZON | 1 | | | | | | 7/25/2012 |
| 122071073 | 5001 BRIARHAVEN RD | FORT WORTH | UNIVERSAL FENCE COMPANY, INC. | 1 | | | | | | 7/25/2012 |
| 122071856 | 3427 CEDAR SPRINGS RD | DALLAS | AUGER DRILLING | 1 | | | | | | 7/25/2012 |
| 122072528 | 2300 E RANDOL MILL RD | ARLINGTON | DIAZ UTILITY | 1 | | | | | | 7/25/2012 |
| 122072723 | 2040 CALIFORNIA CROSSING | DALLAS | ALLIED FENCE CO. OF DALLAS | 1 | | | | | | 7/25/2012 |
| 122072889 | 801 W BELKNAP ST | FORT WORTH | MAGNACORE DRILLING & ENVIRONMENTAL | 1 | | | | | | 7/25/2012 |
| 122073034 | 6353 CAMP BOWIE | FORT WORTH | BUREAU VERITAS | 1 | | | | | | 7/25/2012 |
| 122073352 | 0 CENTRAL DR | BEDFORD | UTILITEX CONSTRUCTION, LLP | 1 | | | | | | 7/25/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 122073438 | 0 HWY 183 | BEDFORD | UTILITEX CONSTRUCTION | | 1 | | | | 7/25/2012 |
| 122073941 | 3625 RANCHERO RD | PLANO | STANDARD UTILITY | | 1 | | | | 7/25/2012 |
| 122074254 | 1433 W HUMBOLDT ST | FORT WORTH | BECKS PLUMBING REPAIRS | | 1 | | | | 7/25/2012 |
| 122075095 | SOUTHLAND AVE | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | 7/25/2012 |
| 122075784 | 0000 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | | 1 | | | | 7/25/2012 |
| 122075928 | 2808 MCKINNEY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/25/2012 |
| 122076040 | 0 SOUTHLAND AVE | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | 7/25/2012 |
| 122076097 | 8424 PRESTON RD | DALLAS | STRATA CORE SERVICES, LLC | | 1 | | | | 7/25/2012 |
| 122076106 | 4151 N. CENTRAL EXPRESSWAY | DALLAS | STRATA CORE SERVICES, LLC | | 1 | | | | 7/25/2012 |
| 122076218 | 4931 THUNDER | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/25/2012 |
| 122076402 | 2333 N CENTRAL EXPY | PLANO | VERIZON | | 1 | | | | 7/25/2012 |
| 122077111 | 4865 HEDGECOXE RD | PLANO | PERFECT FINISH LANDSCAPING | | 1 | | | | 7/25/2012 |
| 122077238 | 3812 SYLVAN AVE | DALLAS | WILLBROS | | 1 | | | | 7/25/2012 |
| 122077262 | 3835 SYLVAN AVE | DALLAS | WILLBROS | | 1 | | | | 7/25/2012 |
| 122077403 | 1849 CENTRAL DR | BEDFORD | ATMOS ENERGY | | 1 | | | | 7/25/2012 |
| 127070549 | BELLAIRE S | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | 7/25/2012 |
| 127070796 | 3203 N HALL ST | DALLAS | CAN FER | | 1 | | | | 7/25/2012 |
| 127070821 | SYLVAN AVE | DALLAS | WEBBER CONSTRUCTION LLC | | 1 | | | | 7/25/2012 |
| 122080241 | 3120 N HASKELL AVE | DALLAS | TRI DAL LTD | | 1 | | | | 7/26/2012 |
| 122080603 | 0 IH-635 | DALLAS | BARBOSA A CONSTRUCTION, INC. | | 1 | | | | 7/26/2012 |
| 122080691 | 8222 DOUGLAS AVE | DALLAS | DALLAS WATER UTILITIES | | 1 | | | | 7/26/2012 |
| 122081154 | RED FERN LN | DALLAS | MASTEC | | 1 | | | | 7/26/2012 |
| 122082361 | 8221 N CENTRAL EXPWY ACCESS RD | DALLAS | PARADA CABLE | | 1 | | | | 7/26/2012 |
| 122083458 | 5001 BRIARHAVEN RD | FORT WORTH | SMITH LAWN & TREE | | 1 | | | | 7/26/2012 |
| 122083830 | 0 W. VICKERY | FORT WORTH | DANRIDGE CONSTRUCTION | | 1 | | | | 7/26/2012 |
| 122083901 | 0 I-635 | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/26/2012 |
| 122083958 | 0 CENTRAL PARK DR | BEDFORD | DIAZ UTILITY | | 1 | | | | 7/26/2012 |
| 122083970 | 0 CENTRAL PARK | BEDFORD | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/26/2012 |
| 122083994 | 0 CENTRAL PARK | BEDFORD | VENTURA CONSTRUCTION | | 1 | | | | 7/26/2012 |
| 122084189 | 2197 W NORTHWEST HWY | DALLAS | L. A. CONCRETE, LLC | | 1 | | | | 7/26/2012 |
| 122084579 | 1012 STUDY LN | CARROLLTON | A & A LANDSCAPING & IRRIGATION LP | | 1 | | | | 7/26/2012 |
| 122085162 | 3704 LONG BOW | PLANO | FOX FOUNDATION REPAIR LLC | | 1 | | | | 7/26/2012 |
| 122085680 | 2500 CENTENNIAL DR | ARLINGTON | EXCEL CORING | | 1 | | | | 7/26/2012 |
| 122085705 | 0 PARK CENTRAL DR | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | 7/26/2012 |
| 122085737 | 4949 HEDGCOXE RD | PLANO | CITY OF PLANO | | 1 | | | | 7/26/2012 |
| 122085888 | 5100 CORAL COVE CT | PLANO | CITY OF PLANO | | 1 | | | | 7/26/2012 |
| 122086584 | 7138 N STEMMONS | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/26/2012 |
| 122086603 | 4500 HARRY HINES | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/26/2012 |
| 122086818 | 9590 FOREST LN | DALLAS | PAVECON | | 1 | | | | 7/26/2012 |
| 127080196 | 4800 PRESTON PARK BLVD | PLANO | BRIDGEPOINT COMMUNICATIONS | | 1 | | | | 7/26/2012 |
| 122090207 | 0 MONFORT | DALLAS | WILLBROS TD | | 1 | | | | 7/27/2012 |
| 122090406 | 0 MONTFORT DR | DALLAS | ALPHA TESTING | | 1 | | | | 7/27/2012 |
| 122090918 | 0 EASTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 7/27/2012 |
| 122091084 | 0 WEST VICKERY BLVD | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 7/27/2012 |
| 122091183 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 7/27/2012 |
| 122091195 | 0 FOREST LN | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 7/27/2012 |
| 122091224 | 0 HARRY HINES BLVD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 7/27/2012 |
| 122091251 | 0 FOREST LN | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 7/27/2012 |
| 122091549 | 0 SH 183 | BEDFORD | ARCHER WESTERN CONSTRUCTION | | 1 | | | | 7/27/2012 |
| 122091551 | 10951 STONE CANYON RD | DALLAS | ANDERSON PAVING | | 1 | | | | 7/27/2012 |
| 122091637 | 8150 BROOKRIVER DR | DALLAS | ANDERSON PAVING | | 1 | | | | 7/27/2012 |
| 122092435 | 0 DENTON DR | DALLAS | CAN FER | | 1 | | | | 7/27/2012 |
| 122092472 | I-635 | DALLAS | CAN FER | | 1 | | | | 7/27/2012 |
| 122092493 | 0 I-635 W BOUND SERVICE RD | DALLAS | HOUSLEY COMMUNICATIONS | | 1 | | | | 7/27/2012 |
| 122092528 | 0 I-635 W BOUND SVC RD | DALLAS | HOUSLEY COMMUNICATIONS | | 1 | | | | 7/27/2012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 122092589 | 0 DUBLIN ST | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 7/27/2012 |
| 122092607 | 0 SAN JACINTO ST | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 7/27/2012 |
| 122092629 | 0 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 7/27/2012 |
| 122092662 | 0 MOCKINGBIRD LN | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 7/27/2012 |
| 122092670 | 4837 THUNDER RD | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 7/27/2012 |
| 122092671 | 0 DENTON DR | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 7/27/2012 |
| 122092703 | 0 MOCKINGBIRD LN | HIGHLAND PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 7/27/2012 |
| 122092712 | LBJ HWY | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 7/27/2012 |
| 122092726 | 1611 MCKINNEY AVE | DALLAS | JOHN BURNS CONSTRUCTION CO OF TX I | 1 | | | | 7/27/2012 |
| 122094337 | 5000 OVERTON PLAZA | FORT WORTH | MUCKLEROY  FALLS | 1 | | | | 7/27/2012 |
| 122095191 | W VICKERY | FORT WORTH | AAA DRILLING FOUNDATION CO., INC. | 1 | | | | 7/27/2012 |
| 122095503 | 2101 AIRPORT FREEWAY | BEDFORD | TERRACON | 1 | | | | 7/27/2012 |
| 122095594 | 0 FREEPORT PKWY | IRVING | JRVB | 1 | | | | 7/27/2012 |
| 122095611 | 0 FREEPORT PKWY | IRVING | JRVB | 1 | | | | 7/27/2012 |
| 122095642 | 0 FREEPORT PKWY | IRVING | JRVB | 1 | | | | 7/27/2012 |
| 122096750 | 4161 MCKINNEY AVE | DALLAS | DALLAS WATER UTILITIES | 1 | | | | 7/27/2012 |
| 122100377 | 0 ROCKBROOK DR | LEWISVILLE | MARIO SINACOLA & SONS EXCAVATING, | 1 | | | | 7/28/2012 |
| 122100378 | 0 ROCKBROOK DR | LEWISVILLE | MARIO SINACOLA & SONS EXCAVATING, | 1 | | | | 7/28/2012 |
| 122100403 | 2630 WALNUT HILL LN | DALLAS | H AND H UST SERVICES LLC | 1 | | | | 7/28/2012 |
| 122100646 | 7900 W JOHN CARPENTER FWY | DALLAS | DALLAS WATER UTILITIES | 1 | | | | 7/28/2012 |
| 122100647 | 7900 W JOHN CARPENTER FWY | DALLAS | DALLAS WATER UTILITIES | 1 | | | | 7/28/2012 |
| 122110530 | 4290 INSURANCE LN | FORT WORTH | RD QUINN | 1 | | | | 7/29/2012 |
| 122120025 | 1950 N STEMMONS FRWY | DALLAS | J F CONSTRUCTION | 1 | | | | 7/30/2012 |
| 122120212 | 0 I-635 | DALLAS | HOUSLEY COMMUNICATIONS | 1 | | | | 7/30/2012 |
| 122120553 | 0 STATE HWY 183 FRONTAGE RD | BEDFORD | AUSTIN BRIDGE AND ROAD | 1 | | | | 7/30/2012 |
| 122120569 | MOCKINGBIRD LN | DALLAS | AUI CONTRACTORS | 1 | | | | 7/30/2012 |
| 122120927 | 2197 W NORTHWEST HWY | DALLAS | STOVALL CONSTRUCTION | 1 | | | | 7/30/2012 |
| 122121606 | 0 CENTRAL DR | BEDFORD | HAROS BROS. CONST. | 1 | | | | 7/30/2012 |
| 122121638 | 9663 FOREST LN | DALLAS | MELS ELECTRIC | 1 | | | | 7/30/2012 |
| 122121654 | 0 CENTRAL DR | BEDFORD | HAROS BROS. CONST. | 1 | | | | 7/30/2012 |
| 122121870 | 3001 MCKINNEY AVE | DALLAS | BIG SKY CONSTRUCTION | 1 | | | | 7/30/2012 |
| 122123354 | 0 MOPAC RD | FORT WORTH | STRIKE CONSTRUCTION | 1 | | | | 7/30/2012 |
| 122123358 | 0 PEARL ST | DALLAS | VALLEYCREST LANDSCAPE DEVELOPMENT | 1 | | | | 7/30/2012 |
| 122123398 | 0 MOPAC RD | FORT WORTH | STRIKE CONSTRUCTION | 1 | | | | 7/30/2012 |
| 122123400 | 0 WOODALL ROGERS FRWY N BOUND | DALLAS | VALLEYCREST LANDSCAPE DEVELOPMENT | 1 | | | | 7/30/2012 |
| 122123511 | 0 DENTON DR | DALLAS | HAROS BROS. CONST. | 1 | | | | 7/30/2012 |
| 122123698 | 0 I-635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 7/30/2012 |
| 122123701 | 0 I-635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | 7/30/2012 |
| 122123730 | 0 I-635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | 7/30/2012 |
| 122123737 | 0 MEANDERING WY | DALLAS | FUTURE TELECOM INC | 1 | | | | 7/30/2012 |
| 122123752 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 7/30/2012 |
| 122123986 | 0 LYNDON B JOHNSON FWY | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | 7/30/2012 |
| 122123993 | 4211 IRVING AVE AVE | DALLAS | FUTURE TELECOM | 1 | | | | 7/30/2012 |
| 122123999 | 14241 DALLAS NORTH TOLLWAY | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | 7/30/2012 |
| 122124000 | 14001 DALLAS NORTH TOLLWAY | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | 7/30/2012 |
| 122124188 | 0 CENTRAL DR | BEDFORD | HAROS BROS. CONST. | 1 | | | | 7/30/2012 |
| 122124195 | 0 CENTRAL DR | BEDFORD | HAROS BROS. CONST. | 1 | | | | 7/30/2012 |
| 122124201 | 0 CENTRAL DR | BEDFORD | HAROS BROS. CONST. | 1 | | | | 7/30/2012 |
| 122124332 | 8050 DOMINION PKWY | PLANO | C E C ELECTRICAL | 1 | | | | 7/30/2012 |
| 122124383 | PRESTON RD AND HEADQUARTERS DI | PLANO | RJM BORING INC | 1 | | | | 7/30/2012 |
| 122124396 | 7702 N CENTRAL EXPY | DALLAS | AQUA BORE | 1 | | | | 7/30/2012 |
| 122124442 | 0 I-635 | DALLAS | T & R EXCAVATION, INC. | 1 | | | | 7/30/2012 |
| 122124451 | 0 I-635 | DALLAS | T & R EXCAVATION, INC. | 1 | | | | 7/30/2012 |
| 122124457 | 0 WOODALL ROGERS FRWY | DALLAS | RPM XCONSTRUCTION, LLC | 1 | | | | 7/30/2012 |
| 122126187 | 0 635 EB | DALLAS | MARIO SINACOLA AND SONS | 1 | | | | 7/30/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 122126719 | 3241 N HALL ST | DALLAS | CAN FER | 1 | | | | | 7/30/2012 |
| 122127176 | 375 DUBLIN ST | LEWISVILLE | ACE FENCE | 1 | | | | | 7/30/2012 |
| 122127274 | 387 DUBLIN ST | LEWISVILLE | ACE FENCE | 1 | | | | | 7/30/2012 |
| 122127309 | 0 CENTRAL PARK | BEDFORD | VENTURA CONSTRUCTION | 1 | | | | | 7/30/2012 |
| 127120426 | 3309 MATRIX DR | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 7/30/2012 |
| 127120514 | 371 DUBLIN ST | LEWISVILLE | ACE FENCE | 1 | | | | | 7/30/2012 |
| 127120562 | 0 SPRING VALLEY RD | DALLAS | PE CONTRACTORS | 1 | | | | | 7/30/2012 |
| 122130288 | 9650 BASELINE DR | DALLAS | DALLAS WATER UTILITIES | 1 | | | | | 7/31/2012 |
| 122130413 | 1417 COMMERCE ST | DALLAS | TRI DAL LTD | 1 | | | | | 7/31/2012 |
| 122130448 | 15750 SPECTRUM DR | ADDISON | TRI DAL LTD | 1 | | | | | 7/31/2012 |
| 122130457 | 3003 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | | | | 7/31/2012 |
| 122130461 | 0 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | | | | 7/31/2012 |
| 122130534 | 3000 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | | | | 7/31/2012 |
| 122132882 | 9663 FOREST LN | DALLAS | MELS ELECTRIC | 1 | | | | | 7/31/2012 |
| 122133264 | 6116 N CENTRAL EXPRESSWAY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 7/31/2012 |
| 122133305 | 6116 N CENTRAL EXPRESSWAY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 7/31/2012 |
| 122133314 | 6116 N CENTRAL EXPRESSWAY | DALLAS | DIAZ UTILITY | 1 | | | | | 7/31/2012 |
| 122133342 | 6116 N CENTRAL EXPRESSWAY | DALLAS | DIAZ UTILITY | 1 | | | | | 7/31/2012 |
| 122133382 | 6116 N CENTRAL EXPRESSWAY | DALLAS | DIAZ UTILITY | 1 | | | | | 7/31/2012 |
| 122133540 | 9650 BASELINE DR | DALLAS | DALLAS WATER UTILITIES | 1 | | | | | 7/31/2012 |
| 122134621 | 0 MOPAC RD | FORT WORTH | STRIKE CONSTRUCTION | 1 | | | | | 7/31/2012 |
| 122135161 | 4793 E LOOP 820 | FORT WORTH | BUZZ CUSTOM FENCE | 1 | | | | | 7/31/2012 |
| 122135335 | 0 CENTRAL PARK | BEDFORD | VENTURA CONSTRUCTION | 1 | | | | | 7/31/2012 |
| 122135650 | 8400 DOUGLAS AVE | DALLAS | DALLAS WATER UTILITIES | 1 | | | | | 7/31/2012 |
| 122136356 | GRANITE PKWY | PLANO | MARIO SINACOLA & SONS EXCAVATING I | 1 | | | | | 7/31/2012 |
| 122136815 | 1417 COMMERCE ST | DALLAS | TRI DAL LTD | 1 | | | | | 7/31/2012 |
| 127130028 | 4707 LBJ | DALLAS | ALLIED FENCE CO. OF DALLAS | 1 | | | | | 7/31/2012 |
| 127130410 | 2828 FOREST LN | DALLAS | PHD CONSTRUCTION | 1 | | | | | 7/31/2012 |
| 127130518 | 2825 FOREST LN | DALLAS | EBCO GENERAL CONTRACTORS | 1 | | | | | 7/31/2012 |
| 127130796 | 3404 CEDAR FALLS | PLANO | GOMEZ | 1 | | | | | 7/31/2012 |
| 127131239 | 0 STATE HWY 121 | BEDFORD | DRIVER PIPELINE CO | 1 | | | | | 7/31/2012 |
| TOTAL | TOTAL | | | 572 | 0 | 0 | 4 | | |



**Stake Center Locating**

*2920 W. Directors Row, Salt Lake City, Utah 84104 -- Office 801-364-1063 -- Fax 801-975-7219*

| BILL TO | | INVOICE # |
|---|---|---|
| | | 115790 |

**Logix Communications**
2950 North Loop West
Suite 800
Houston, TX

| Month Ending | Terms | Area |
|---|---|---|
| 8/31/2012 | NET 30 | Dallas Area Locates |

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Per Ticket / Unit Price | 927 | $83.66 | $77,552.82 |
| Hourly Rate | | $72.33 | $0.00 |
| Mark and Standby Rate | | $65.33 | $0.00 |
| On Call Rate | 10 | $91.91 | $919.10 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Thank you for your business | | **Total** | **$78,471.92** |



# Logix Billing Report

**MONTH ENDING   1/0/1900**

**Invoice #   115790**

| Log # | Address | City | Excavator | L | HRL | MS | CO | Comments |
|---|---|---|---|---|---|---|---|---|
| 122141727 | 0 CENTRAL DR | BEDFORD | HAROS BROS. CONST. | 1 | | | | 8/1/2012 |
| 122142123 | 6400 INTERNATIONAL PKWY | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/1/2012 |
| 122142534 | 8250 N CENTRAL EXPRESSWAY | DALLAS | VENTURA CONSTRUCTION | 1 | | | | 8/1/2012 |
| 122142681 | 0 OLIVE ST | DALLAS | M CO CONST INC | 1 | | | | 8/1/2012 |
| 122142691 | 2808 MCKINNEY | DALLAS | DIAZ UTILITY | 1 | | | | 8/1/2012 |
| 122142876 | 0000 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | 1 | | | | 8/1/2012 |
| 122145731 | 12160 N ABRAMS RD | DALLAS | AGAVE ENVIROMENTAL | 1 | | | | 8/1/2012 |
| 127141124 | 5222 SOUTHWESTERN MEDICAL AVE. | DALLAS | WILLBROST&D SERVICES | 1 | | | | 8/1/2012 |
| 127141373 | MERIT DR | DALLAS | MICA CORPORATION | 1 | | | | 8/1/2012 |
| 122150370 | 5787 CARUTH HAVEN LN | DALLAS | PAVECON | 1 | | | | 8/2/2012 |
| 122151079 | 0 OLIVE ST | DALLAS | INTEGRATED ROADWAY | 1 | | | | 8/2/2012 |
| 122151137 | 13555 STEMMONS FRWY | FARMERS BRANCH | CALHAR CONSTRUCTION, INC. | 1 | | | | 8/2/2012 |
| 122151605 | 4916 OVERTON PLAZA | FORT WORTH | WILLBROSTD SERVICES | 1 | | | | 8/2/2012 |
| 122151703 | 2808 MCKINNEY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/2/2012 |
| 122151883 | 5429 L B J FWY | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | 8/2/2012 |
| 122152318 | 415 TEAGUE DR | LEWISVILLE | HORIZON PLUMBING | 1 | | | | 8/2/2012 |
| 122152593 | 2913 SALE ST | DALLAS | WILLBROS T&D | 1 | | | | 8/2/2012 |
| 122152895 | 0  HWY 635 | DALLAS | ARK CONTRACTING SERVICES LLC | 1 | | | | 8/2/2012 |
| 122153373 | 0 HEADQUARTERS DR | PLANO | PCI CONSTRUCTION, INC. | 1 | | | | 8/2/2012 |
| 122153543 | 2180 OLD DENTON RD | CARROLLTON | GEOSCIENCE ENGINEERING  TESTING | 1 | | | | 8/2/2012 |
| 122153632 | 2200 RANDOL MILL | ARLINGTON | WILLBROST&D SERVICES | 1 | | | | 8/2/2012 |
| 122154213 | 375 DUBLIN ST | LEWISVILLE | ML JOHNSON | 1 | | | | 8/2/2012 |
| 122154214 | 371 DUBLIN ST | LEWISVILLE | ML JOHNSON | 1 | | | | 8/2/2012 |
| 122154258 | 379 DUBLIN ST | LEWISVILLE | ML JOHNSON | 1 | | | | 8/2/2012 |
| 122154265 | 383 DUBLIN ST | LEWISVILLE | ML JOHNSON | 1 | | | | 8/2/2012 |
| 122154452 | 787 DUBLIN ST | LEWISVILLE | ML JOHNSON | 1 | | | | 8/2/2012 |
| 122155088 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | 1 | | | | 8/2/2012 |
| 122155360 | 5618 E MOCKINGBIRD LN | DALLAS | MABAK DIRECTIONAL DRILLING | 1 | | | | 8/2/2012 |
| 122155466 | OLD DENTON RD | CARROLLTON | SATELLITE CABLE CONSTRUCTION | 1 | | | | 8/2/2012 |
| 122155927 | 3004 RIVERSIDE PKWY | GRAND PRAIRIE | TWISTED S SERVICES | 1 | | | | 8/2/2012 |
| 122155955 | 5000 OVERTON PLAZA | FORT WORTH | DAVID MELVILLE EXCAVATION | 1 | | | | 8/2/2012 |
| 122156239 | 0 INTERNATIONAL PKWY | PLANO | R TEL CONSTRUCTION, LTD | 1 | | | | 8/2/2012 |
| 122157083 | SH183 EB SERVICE ROAD | FORT WORTH | WEBBER, LLC | 1 | | | | 8/2/2012 |
| 122157147 | 1201 W 15TH ST | PLANO | REYNOLDS SIGN | 1 | | | | 8/2/2012 |
| 127150262 | COLE AVE | DALLAS | CAN FER | 1 | | | | 8/2/2012 |
| 127150610 | 2735 N STEMMONS FWY | DALLAS | DALLAS WATER UTILITIES | 1 | | | | 8/2/2012 |
| 122160262 | 5657 AMESBURY DR | DALLAS | PAVECON | 1 | | | | 8/3/2012 |
| 122160667 | 4500 HARRY HINES | DALLAS | VENTURA CONSTRUCTION | 1 | | | | 8/3/2012 |
| 122160862 | 0 I 635 | DALLAS | PE WEBBER | 1 | | | | 8/3/2012 |
| 122160930 | 0 BANNER DR | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | 8/3/2012 |
| 122160985 | 0 BANNER DR | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | 8/3/2012 |
| 122161010 | 2910 HALL ST | DALLAS | KADLECK & ASSOCIATES | 1 | | | | 8/3/2012 |
| 122161033 | 3301 OAK GROVE AVE | DALLAS | KADLECK & ASSOCIATES | 1 | | | | 8/3/2012 |
| 122161051 | 100 ENERGY WAY | FORT WORTH | GROOMS IRRIGATION | 1 | | | | 8/3/2012 |
| 122161606 | 0 FREEPORT PKWY | IRVING | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/3/2012 |
| 122161647 | 0 FREEPORT PKWY | IRVING | MOSELEY UTILITY CONST | 1 | | | | 8/3/2012 |
| 122161700 | 0 FREEPORT PKWY | IRVING | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/3/2012 |
| 122161702 | 0 FREEPORT PKWY | IRVING | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/3/2012 |
| 122161703 | 0 FREEPORT PKWY | IRVING | MOSELEY UTILITY CONST | 1 | | | | 8/3/2012 |
| 122161710 | 0 ROYAL PKWY | IRVING | MOSELEY UTILITY CONST | 1 | | | | 8/3/2012 |
| 122162167 | 0 CAMPBELL RD | RICHARDSON | DAKOTA UTILITY CONTRACTORS | 1 | | | | 8/3/2012 |
| 122162615 | 0 DUBLIN ST | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 8/3/2012 |
| 122162627 | 0 SAN JACINTO ST | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 8/3/2012 |
| 122162638 | 0 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 8/3/2012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 122162648 | 0 MOCKINGBIRD LN | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 8/3/2012 |
| 122163045 | 4837 THUNDER RD | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 8/3/2012 |
| 122163047 | 0 DENTON DR | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 8/3/2012 |
| 122163057 | LBJ HWY | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 8/3/2012 |
| 122163071 | 0 MOCKINGBIRD LN | HIGHLAND PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 8/3/2012 |
| 122163436 | 0 IH 635 E BOUND FRONTAGE RD | DALLAS | HAYWARD BAKER, INC. - CRAIG OLDEN | 1 | | | | 8/3/2012 |
| 122163438 | 0 IH 635 WEST BOUND FR | DALLAS | CRAIG OLDEN, INC. | 1 | | | | 8/3/2012 |
| 122163522 | 0 I 635 | DALLAS | CIVIL WORKS INC | 1 | | | | 8/3/2012 |
| 122163542 | 0 I-635 WEST BOUND ACCESS RD | FARMERS BRANCH | CIVIL WORKS INC | 1 | | | | 8/3/2012 |
| 122163568 | I-635 | DALLAS | CIVIL WORKS INC | 1 | | | | 8/3/2012 |
| 122163604 | 6150 SHERRY LANE | DALLAS | THE HOLBROOK COMPANY | 1 | | | | 8/3/2012 |
| 122163707 | I-635 | DALLAS | CIVIL WORKS INC | 1 | | | | 8/3/2012 |
| 122163739 | 0 I 635 | DALLAS | CIVIL WORKS INC | 1 | | | | 8/3/2012 |
| 122163755 | 0 I-635 WEST BOUND ACCESS RD | FARMERS BRANCH | CIVIL WORKS INC | 1 | | | | 8/3/2012 |
| 122163766 | 0 LANDMARK BLVD | DALLAS | VENTURA CONSTRUCTION | 1 | | | | 8/3/2012 |
| 122163772 | I-635 | DALLAS | CIVIL WORKS INC | 1 | | | | 8/3/2012 |
| 122163951 | 0 I-635 | DALLAS | T & R EXCAVATION, INC. | 1 | | | | 8/3/2012 |
| 122163958 | 0 I 635 | DALLAS | T & R EXCAVATION, INC. | 1 | | | | 8/3/2012 |
| 122163975 | 0 I-635 | DALLAS | T & R EXCAVATION, INC. | 1 | | | | 8/3/2012 |
| 122164202 | 375 E ROUND GROVE RD | LEWISIVLLE | CITY OF LEWISIVLLE | 1 | | | | 8/3/2012 |
| 122164553 | 14800 LANDMARK BLVD | ADDISON | ATMOS ENERGY | 1 | | | | 8/3/2012 |
| 122165049 | FIELD ST | DALLAS | J.T. DERSNER, INC | 1 | | | | 8/3/2012 |
| 122165394 | 5000 QUORUM DR | ADDISON | BRIDGEPOINT COMMUNICATIONS | 1 | | | | 8/3/2012 |
| 122165511 | 4701 LBJ FWY | FARMERS BRANCH | TROJAN ELECTRIC | 1 | | | | 8/3/2012 |
| 122165885 | 0 I-35 | DALLAS | T & R EXCAVATION, INC. | 1 | | | | 8/3/2012 |
| 122166322 | 2741 N STEMMONS FWY | DALLAS | DALLAS WATER UTILITIES | 1 | | | | 8/3/2012 |
| 122166441 | 10493 N CENTRAL EXPY | DALLAS | MARTEX LIGHTING AND SIGN | 1 | | | | 8/3/2012 |
| 122167138 | 3210 CARLISLE ST | DALLAS | BILL LOGAN | 1 | | | | 8/3/2012 |
| 122170309 | 5600 LBJ FREEWAY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/4/2012 |
| 122170310 | 8140 WALNUT HILL LN | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/4/2012 |
| 122170320 | 8140 WALNUT HILL LN | DALLAS | JRVB | 1 | | | | 8/4/2012 |
| 122170324 | 0 ST PAUL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/4/2012 |
| 122170363 | 8250 N CENTRAL EXPRESSWAY | DALLAS | VENTURA CONSTRUCTION | 1 | | | | 8/4/2012 |
| 122170366 | 8250 N CENTRAL EXPRESSWAY | DALLAS | VENTURA CONSTRUCTION | 1 | | | | 8/4/2012 |
| 122170369 | 4150 N CENTRAL EXP | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/4/2012 |
| 122170371 | 9663 FOREST | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/4/2012 |
| 122170390 | 2711 HOOD ST | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/4/2012 |
| 122170395 | 2711 HOOD ST | DALLAS | DIAZ UTILITY | 1 | | | | 8/4/2012 |
| 122170589 | 1100 EMPIRE CENTRAL PL | DALLAS | DALLAS WATER UTILITIES | 1 | | | | 8/4/2012 |
| 122171004 | 4913 RANCH VIEW RD | FORT WORTH | FREEMAN FENCE | 1 | | | | 8/4/2012 |
| 122171057 | 11423 DENTON DR | DALLAS | DALLAS WATER UTILITIES | 1 | | | | 8/4/2012 |
| 122190261 | PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | 1 | | | | 8/6/2012 |
| 122190274 | PROPOSED STATE HWY 121 | GRAND PRAIRIE | WILLIAM BROS. CONSTRUCTION | 1 | | | | 8/6/2012 |
| 122190290 | 0 DENTON DR | DALLAS | CENTER LINE AND BORING CONSTRUCTIO | 1 | | | | 8/6/2012 |
| 122190760 | 720 S FLOYD RD. | RICHARDSON | NPL CONSTRUCTION | 1 | | | | 8/6/2012 |
| 122190829 | 8140 WALNUT HILL LN | DALLAS | JRVB | 1 | | | | 8/6/2012 |
| 122191587 | 933 W WEATHERFORD ST | FORT WORTH | C & C DIRECTIONAL BORING | 1 | | | | 8/6/2012 |
| 122192142 | 3427 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | 8/6/2012 |
| 122192151 | 0 MOPAC RD | FORT WORTH | STRIKE CONSTRUCTION | 1 | | | | 8/6/2012 |
| 122192180 | 0 SALE ST | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | 8/6/2012 |
| 122192213 | 0 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | 8/6/2012 |
| 122192243 | 0 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | 8/6/2012 |
| 122192280 | 0 DICKASON AVE | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | 8/6/2012 |
| 122192300 | 2800 TURTLE CREEK BLVD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | 8/6/2012 |
| 122192400 | 0 IH 635 | DALLAS | MSSEI | 1 | | | | 8/6/2012 |
| 122193020 | IH 635 | DALLAS | MSSEI | 1 | | | | 8/6/2012 |
| 122193033 | 0 HIGHWAY 635 | FARMERS BRANCH | MSSEI | 1 | | | | 8/6/2012 |
| 122193034 | IH 635 | DALLAS | MSSEI | 1 | | | | 8/6/2012 |
| 122193038 | 0 HIGHWAY 635 | DALLAS | MSSEI | 1 | | | | 8/6/2012 |
| 122193361 | 0 I-635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | 8/6/2012 |
| 122193365 | 0 I 635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | 8/6/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 122193422 | 13455 NOEL RD | DALLAS | FUTURE TELECOM, INC. | 1 | | | | | 8/6/2012 |
| 122193444 | MOCKINGBIRD LN | DALLAS | AUI CONTRACTORS | 1 | | | | | 8/6/2012 |
| 122193480 | 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 8/6/2012 |
| 122193482 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 8/6/2012 |
| 122193494 | 0 TI BLVD | DALLAS | FUTURE TELECOM INC | 1 | | | | | 8/6/2012 |
| 122193511 | 0 COIT RD | DALLAS | FUTURE TELECOM INC | 1 | | | | | 8/6/2012 |
| 122193521 | 0 I-635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 8/6/2012 |
| 122193603 | MANDERVILLE RD | DALLAS | FIRST GRAPHIC SERVICES | 1 | | | | | 8/6/2012 |
| 122193623 | 0 HWY 183 | BEDFORD | UTILITEX CONSTRUCTION | 1 | | | | | 8/6/2012 |
| 122193631 | 0 CENTRAL DR | BEDFORD | UTILITEX CONSTRUCTION, LLP | 1 | | | | | 8/6/2012 |
| 122193676 | MANDERVILLE LN | DALLAS | FIRST GRAPHIC SERVICES | 1 | | | | | 8/6/2012 |
| 122193679 | 4067 ALPHA | FARMERS BRANCH | ENTERPRISE PLUMBING, INC. | 1 | | | | | 8/6/2012 |
| 122194009 | 415 DUBLIN ST | LEWISVILLE | HOUSLEY COMMUNICATIONS | 1 | | | | | 8/6/2012 |
| 122194230 | 10951 STONE CANYON RD | DALLAS | PHD CONSTRUCTION | 1 | | | | | 8/6/2012 |
| 122194290 | 0 CENTRAL PARK | BEDFORD | VENTURA CONSTRUCTION | 1 | | | | | 8/6/2012 |
| 122194575 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | 1 | | | | | 8/6/2012 |
| 122194652 | 527 MOCKINGBIRD DR | MURPHY | MAGGIE PINEGAR | 1 | | | | | 8/6/2012 |
| 122194834 | 3824 RIVERHILLS VIEW DR | FORT WORTH | PHILLIPS LAWN SPRINKLER COMPANY | 1 | | | | | 8/6/2012 |
| 122195143 | 0 HARRY HINES BLVD | DALLAS | TEXAS SHAFTS, INC. | 1 | | | | | 8/6/2012 |
| 122195149 | 0 I-635 | FARMERS BRANCH | TEXAS SHAFTS, INC. | 1 | | | | | 8/6/2012 |
| 122195170 | 0 I- 635 | DALLAS | TEXAS SHAFTS, INC. | 1 | | | | | 8/6/2012 |
| 122195836 | 3003 CARLISLE ST | DALLAS | FOX ELECTRIC | 1 | | | | | 8/6/2012 |
| 122196863 | 5811 MELETIO | DALLAS | C & B ELECTRIC | 1 | | | | | 8/6/2012 |
| 127190627 | 2930  N STEMMONS FWY | DALLAS | RJM BORING INC | 1 | | | | | 8/6/2012 |
| 127190826 | 0 INTERNATIONAL PKWY | PLANO | R TEL CONSTRUCTION, LTD | 1 | | | | | 8/6/2012 |
| 127191525 | 2500 ROCKBROOK DR | LEWISVILLE | KEN- MAN PLUMBING | 1 | | | | | 8/6/2012 |
| 127191942 | 4200 IRVING AVE | DALLAS | DALLAS WATER UTILITIES | 1 | | | | | 8/6/2012 |
| 127192269 | 14800 LANDMARK BLVD | DALLAS | VENTURA CONSTRUCTION | | | | 2 | | 8/6/2012 |
| 122200582 | 2500 ROCKBROOK DR | LEWISVILLE | KEN- MAN PLUMBING | 1 | | | | | 8/7/2012 |
| 122200938 | 1500 W ROSEDALE ST | FORT WORTH | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | | 8/7/2012 |
| 122201028 | 0 FEDERAL ST | DALLAS | FUTURE TELECOM, INC. | 1 | | | | | 8/7/2012 |
| 122201083 | 8050 DOMINION PKWY | PLANO | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | | 8/7/2012 |
| 122201108 | PRESTON RD | PLANO | THE FISHEL COMPANY | 1 | | | | | 8/7/2012 |
| 122202040 | 14350 DALLAS PKWY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/7/2012 |
| 122202180 | 0 I 635 | DALLAS | WRIGHT CONSTRUCTION | 1 | | | | | 8/7/2012 |
| 122202235 | 14350 DALLAS PKWY | DALLAS | DIAZ UTILITY | 1 | | | | | 8/7/2012 |
| 122202799 | 100 ENERGY WAY | FORT WORTH | GROOMS IRRIGATION | 1 | | | | | 8/7/2012 |
| 122202949 | 5800 DUBLIN ST | DALLAS | IRRI-TECH, LLC | 1 | | | | | 8/7/2012 |
| 122203836 | 0 W 7TH ST | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | 8/7/2012 |
| 122204035 | I-635 | DALLAS | LONGHORN ROAD BORING | 1 | | | | | 8/7/2012 |
| 122204272 | KNOX ST | DALLAS | CAN FER | 1 | | | | | 8/7/2012 |
| 122204329 | OLIVER AVE | DALLAS | CAN FER | 1 | | | | | 8/7/2012 |
| 122204336 | MC KINNEY AVE | DALLAS | CAN FER | 1 | | | | | 8/7/2012 |
| 122204373 | COLE AVE | DALLAS | CAN FER | 1 | | | | | 8/7/2012 |
| 122204391 | ARMSTRONG AVE | DALLAS | CAN FER | 1 | | | | | 8/7/2012 |
| 122204436 | 4600 HULEN ST | FORT WORTH | SERVICES UNLIMITED | 1 | | | | | 8/7/2012 |
| 122204642 | 0 ARBORLAWN DR | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | 8/7/2012 |
| 122204664 | 0 ARBORLAWN DR | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | 8/7/2012 |
| 122204685 | 0 INTERNATIONAL PLAZA | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | 8/7/2012 |
| 122205094 | 1715 INWOOD RD | DALLAS | CAN FER | 1 | | | | | 8/7/2012 |
| 122205243 | 0 HOLLY HILL DR | DALLAS | CITY OF DALLAS | 1 | | | | | 8/7/2012 |
| 122205288 | 6780 GREENVILLE AVE | DALLAS | JC COMMERCIAL INC | 1 | | | | | 8/7/2012 |
| 122205483 | 0 N CENTRAL EXPRESSWAY | PLANO | EROSION CONTROLS MANAGEMENT SERVIC | 1 | | | | | 8/7/2012 |
| 122205504 | 1900 PEARL | DALLAS | WILLBROST&D SERVICES | 1 | | | | | 8/7/2012 |
| 122205526 | 5222 SOUTHWESTERN MEDICAL AVE. | DALLAS | WILLBROST&D SERVICES | 1 | | | | | 8/7/2012 |
| 122205930 | 00 MAIN ST | FORT WORTH | ATKINS BROTHERS CONSTRUCTION | 1 | | | | | 8/7/2012 |
| 122206299 | 0 SH 183 | BEDFORD | ARCHER WESTERN CONSTRUCTION | 1 | | | | | 8/7/2012 |
| 122206352 | 0 W VICKERY BLVD | FORT WORTH | WEBBER, LLC | 1 | | | | | 8/7/2012 |
| 122206376 | 0 ROGERS RD | FORT WORTH | WEBBER, LLC | 1 | | | | | 8/7/2012 |
| 122206679 | 2635 STEMMONS FRWY | DALLAS | MORA CONSTRUCTION, INC. | 1 | | | | | 8/7/2012 |
| 122206685 | 183 WB FRONTAGE RD | FORT WORTH | MARIO SINACOLA & SONS | 1 | | | | | 8/7/2012 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 122206695 | 0 EASTBOUND I-20 FRONTAGE RD | FORT WORTH | MARIO SINACOLA & SONS | 1 | | | | | | 8/7/2012 |
| 122206707 | 0 INSURANCE LN | FORT WORTH | MARIO SINACOLA & SONS | 1 | | | | | | 8/7/2012 |
| 122206717 | INTERSTATE 20 | FORT WORTH | MARIO SINACOLA SONS | 1 | | | | | | 8/7/2012 |
| 122206777 | 0 INSURANCE LN | FORT WORTH | MARIO SINACOLA SONS | 1 | | | | | | 8/7/2012 |
| 122206916 | 0 KNOX ST | DALLAS | CAN FER | 1 | | | | | | 8/7/2012 |
| 122207041 | 0 8TH AVE | FORT WORTH | ASI SIGNAGE INNOVATIONS | 1 | | | | | | 8/7/2012 |
| 122207225 | 635 JOSEY LN | DALLAS | AUSTIN BRIDGE AND ROAD | 1 | | | | | | 8/7/2012 |
| 127200910 | MONTFORT | DALLAS | ARK CONTRACTING SERVICES LLC | 1 | | | | | | 8/7/2012 |
| 122210037 | 1700 ASHLAND | DALLAS | DALLAS WATER UTILITIES | | | | | 2 | | 8/8/2012 |
| 122210140 | 0 CARLISLE ST | DALLAS | WILLBROS T&D | 1 | | | | | | 8/8/2012 |
| 122210428 | 8250 N CENTRAL EXPRESSWAY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 8/8/2012 |
| 122210438 | 8250 N CENTRAL EXPRESSWAY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 8/8/2012 |
| 122210459 | 4931 THUNDER | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 8/8/2012 |
| 122210547 | 0 CONTINENTAL | DALLAS | DIAZ UTILITY | 1 | | | | | | 8/8/2012 |
| 122210559 | 0 CONTINENTAL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 8/8/2012 |
| 122210595 | 9670 FOREST | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 8/8/2012 |
| 122210999 | 1700 ASHLAND ST | DALLAS | DALLAS WATER UTILITIES | 1 | | | | | | 8/8/2012 |
| 122211003 | 4931 THUNDER | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 8/8/2012 |
| 122211246 | 2808 MCKINNEY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 8/8/2012 |
| 122211310 | 930 W 1ST ST | FORT WORTH | DFW PAVING | 1 | | | | | | 8/8/2012 |
| 122211696 | 216 S BEACON ST | DALLAS | DALLAS WATER | 1 | | | | | | 8/8/2012 |
| 122211896 | 0 OLIVE ST | DALLAS | M CO CONST INC | 1 | | | | | | 8/8/2012 |
| 122211916 | 0 OLIVE ST | DALLAS | M CO CONST INC | 1 | | | | | | 8/8/2012 |
| 122212351 | ARAPAHO | DALLAS | ALPHA TESTING | 1 | | | | | | 8/8/2012 |
| 122212844 | 0000 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | 1 | | | | | | 8/8/2012 |
| 122213128 | 0 HEADQUARTERS DR | PLANO | PCI CONSTRUCTION, INC. | 1 | | | | | | 8/8/2012 |
| 122213596 | 0 PRESTON RD | DALLAS | CAN FER | 1 | | | | | | 8/8/2012 |
| 122213644 | 8230 ELMBROOK DR | DALLAS | DALLAS WATER UTILITIES | 1 | | | | | | 8/8/2012 |
| 122213686 | 1935 SAN JACINTO ST | DALLAS | CAN FER | 1 | | | | | | 8/8/2012 |
| 122213832 | CENTRAL | BEDFORD | HEATH | 1 | | | | | | 8/8/2012 |
| 122213847 | 8TH AVE | FORT WORTH | CMJ ENGINEERING, INC. | 1 | | | | | | 8/8/2012 |
| 122213849 | KNOX ST | DALLAS | CAN FER | 1 | | | | | | 8/8/2012 |
| 122213857 | 0 8TH AVE | FORT WORTH | CMJ ENGINEERING, INC. | 1 | | | | | | 9/8/2012 |
| 122213890 | LEE ST | DALLAS | CAN FER | 1 | | | | | | 8/8/2012 |
| 122214737 | 0 EASTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | | 8/8/2012 |
| 122214816 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | | 8/8/2012 |
| 122215000 | 1777 EMPIRE CENTRAL | DALLAS | ALLIED FENCE CO. OF DALLAS | 1 | | | | | | 8/8/2012 |
| 122215189 | 0 FREEPORT PKWY | IRVING | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 8/8/2012 |
| 122215204 | 0 FREEPORT PKWY | IRVING | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 8/8/2012 |
| 122215762 | 0 W VICKERY | FORT WORTH | DANRIDGE CONSTRUCTION | 1 | | | | | | 8/8/2012 |
| 122215824 | N CENTRAL EXPY | PLANO | ALSAL CONSTRUCTION | 1 | | | | | | 8/8/2012 |
| 122216280 | 1433 W HUMBOLT ST | FORT WORTH | MIDWEST WRECKING COMPANY | 1 | | | | | | 8/8/2012 |
| 122216660 | 10100 REGAL PARK LN | DALLAS | FOX FOUNDATION REPAIR LLC | 1 | | | | | | 8/8/2012 |
| 122216871 | 1321 COMMERCE ST | DALLAS | AMEC | 1 | | | | | | 8/8/2012 |
| 122216879 | 4545 LBJ FWY | FARMERS BRANCH | VENUS CONSTRUCTION | 1 | | | | | | 8/8/2012 |
| 122217362 | 0 HWY 183 | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | | 8/8/2012 |
| 122217418 | 0 635 EASTBOUND SERVICE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | | 8/8/2012 |
| 122217426 | 0 I 635 EASTBOUND FRONTAGE ROAD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | | 8/8/2012 |
| 122217430 | 0 JOSEY LN | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | | 8/8/2012 |
| 122217434 | 0 635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | | 8/8/2012 |
| 122217441 | 0 MIDWAY RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | | 8/8/2012 |
| 122217449 | 0 BANKWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | | 8/8/2012 |
| 122217453 | 0 635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | | 8/8/2012 |
| 122217459 | 0 IH 635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | | 8/8/2012 |
| 122217465 | 0 IH 635 WESTBOUND FRONTAGE ROA | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | | 8/8/2012 |
| 122217471 | 635 WB FRONTAGE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | | 8/8/2012 |
| 127210446 | DUMONT | RICHARDSON | JIM BOWMAN CONSTRUCTION | 1 | | | | | | 8/8/2012 |
| 127210510 | 0 HWY 183 | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | | 8/8/2012 |
| 127210652 | 0 HWY 183 WESTBOUND SERVICE RD | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | | 8/8/2012 |
| 122220051 | 14700 MONTFORT DR | ADDISON | WILBROS | | | | | 2 | | 8/9/2012 |
| 122220196 | 0 I-35 | DALLAS | BALFOUR BEATY INFRASTRUCTURE | 1 | | | | | | 8/9/2012 |

| ID | Address | City | Company | C1 | C2 | C3 | C4 | Date |
|---|---|---|---|---|---|---|---|---|
| 122220209 | 0 DENTON DR | DALLAS | BALFOUR BEATY INFRASTRUCTURE | 1 | | | | 8/9/2012 |
| 122220270 | 407 DUBLIN ST | LEWISVILLE | D-HOUSLEY COMMUNICATIONS | 1 | | | | 8/9/2012 |
| 122220298 | 3120  N HASKELL AVE | DALLAS | TRI DAL LTD | 1 | | | | 8/9/2012 |
| 122220344 | 425 HOUSTON ST | FORT WORTH | TRI DAL LTD | 1 | | | | 8/9/2012 |
| 122220358 | 420 COMMERCE ST | FORT WORTH | TRI DAL LTD | 1 | | | | 8/9/2012 |
| 122220365 | 425 HOUSTON ST | FORT WORTH | TRI DAL LTD | 1 | | | | 8/9/2012 |
| 122220479 | SMU BLVD | DALLAS | IRRI-TECH, LLC | 1 | | | | 8/9/2012 |
| 122221049 | 0 ALPHA RD | FARMERS BRANCH | FUTURE TELECOM, INC. | 1 | | | | 8/9/2012 |
| 122221576 | 9910 SILVERCREEK | DALLAS | NOTHLAKE FENCE AND DECK | 1 | | | | 8/9/2012 |
| 122221914 | 4950 BELT LINE RD | ADDISON | CONNECTED MANAGMENT SERVICES | 1 | | | | 8/9/2012 |
| 122222009 | 4930 BELT LINE RD | ADDISON | CONNECTED MANAGMENT SERVICES | 1 | | | | 8/9/2012 |
| 122222257 | 1707 OAK LAWN AVE | DALLAS | DENCO | 1 | | | | 8/9/2012 |
| 122222280 | 2928 IRVING BLVD | DALLAS | TARGUS ASSOCIATES | 1 | | | | 8/9/2012 |
| 122222787 | 10510 LUNA RD | DALLAS | PEISER SURVEYING | 1 | | | | 8/9/2012 |
| 122222839 | 0 SOUTHLAND AVE | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | 8/9/2012 |
| 122223131 | 0 SOUTHLAND AVE | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | 8/9/2012 |
| 122223334 | BELLAIRE S | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | 8/9/2012 |
| 122223663 | 12208 MONTEGO PLAZA | DALLAS | LIBERTY FENCE CO. INC. | 1 | | | | 8/9/2012 |
| 122224612 | 0 ALPHA RD | FARMERS BRANCH | FUTURE TELECOM, INC. | 1 | | | | 8/9/2012 |
| 122224762 | 0 FREEPORT PKWY | IRVING | JRVB | 1 | | | | 8/9/2012 |
| 122225539 | 5000 QUORUM DR | ADDISON | BRIDGEPOINT COMMUNICATIONS | 1 | | | | 8/9/2012 |
| 122225644 | 0 MONTFORT DR | DALLAS | P & E CONTRACTORS | 1 | | | | 8/9/2012 |
| 122225986 | 4916 OVERTON PLAZA | FORT WORTH | WILLBROS TD SERVICES | 1 | | | | 8/9/2012 |
| 122226012 | 5803 LBJ | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/9/2012 |
| 122226103 | 0 SPRING VALLEY RD | DALLAS | PE CONTRACTORS | 1 | | | | 8/9/2012 |
| 122226115 | 0 TRAVIS ST | DALLAS | CAN FER | 1 | | | | 8/9/2012 |
| 122226414 | 0 FOREST LN | DALLAS | CAN FER | 1 | | | | 8/9/2012 |
| 122226420 | DENTON DR | DALLAS | CAN FER | 1 | | | | 8/9/2012 |
| 122226450 | DENTON DR | DALLAS | CAN FER | 1 | | | | 8/9/2012 |
| 122226798 | 4444 MCKINNEY AVE | DALLAS | DALLAS WATER UTILITIES | | | | 2 | 8/9/2012 |
| 122227769 | ST HWY 183 | FORT WORTH | FOUNDATION DRILLERS, INC. | 1 | | | | 8/9/2012 |
| 122227362 | VANEX/DANIELS CREEK | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 8/9/2012 |
| 122227396 | NORTHWEST HIGHWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 8/9/2012 |
| 122227406 | ARMSTRONG AVE | DALLAS | CAN FER | 1 | | | | 8/9/2012 |
| 122227422 | 0 SOUTHWELL RD | DALLAS | TEXAS STANDARD CONSTRUCTION LTD. | 1 | | | | 8/9/2012 |
| 122227431 | 0 CENTRAL DR | BEDFORD | DRIVER PIPELINE CO | 1 | | | | 8/9/2012 |
| 127220096 | 0 STATE HWY 121 | BEDFORD | DRIVER PIPELINE CO | 1 | | | | 8/9/2012 |
| 127220536 | 0 S UNIVERSITY DR | FORT WORTH | ATS DRILLING | 1 | | | | 8/9/2012 |
| 127220537 | 2556 TURNBERRY CT | IRVING | RIVERSIDE IRRIGATION | 1 | | | | 8/9/2012 |
| 127220778 | N  CARROL AVE | DALLAS | BANDERA UTILITY CONTRACTORS | 1 | | | | 8/9/2012 |
| 122230088 | 0 HWY 183 | HURST | WIMS ENVIRONMENTAL | 1 | | | | 8/10/2012 |
| 122230676 | 0 MOPAC RD | FORT WORTH | DAKOTA UTILITY CONTRACTORS | 1 | | | | 8/10/2012 |
| 122231233 | 10951 STONE CANYON RD | DALLAS | ANDERSON PAVING | 1 | | | | 8/10/2012 |
| 122231265 | 8150 BROOKRIVER DR | DALLAS | ANDERSON PAVING | 1 | | | | 8/10/2012 |
| 122231548 | 9600 N CENTRAL EXPY | DALLAS | ARC LIGHTS UTILITIES | 1 | | | | 8/10/2012 |
| 122231597 | 0 MIDWAY DR | DALLAS | FUTURE TELECOM INC | 1 | | | | 8/10/2012 |
| 122231603 | 0 MIDWAY DR | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | 8/10/2012 |
| 122232204 | 1330 SUMMIT AVE | FORT WORTH | SOUTHWEST TELECOM | 1 | | | | 8/10/2012 |
| 122232501 | 933 W WEATHERFORD ST | FORT WORTH | C & C DIRECTIONAL BORING | 1 | | | | 8/10/2012 |
| 122232777 | 0 I-635 | FARMERS BRANCH | TEXAS SHAFTS, INC. | 1 | | | | 8/10/2012 |
| 122232856 | 6150 SHERRY LANE | DALLAS | THE HOLBROOK COMPANY | 1 | | | | 8/10/2012 |
| 122232873 | 6150 SHERRY LANE | DALLAS | THE HOLBROOK COMPANY | 1 | | | | 8/10/2012 |
| 122233260 | 2835 VILLA CREEK DR | DALLAS | DISH NETWORK | 1 | | | | 8/10/2012 |
| 122233333 | 0 SAN JACINTO ST | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 8/10/2012 |
| 122233382 | 4837 THUNDER RD | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 8/10/2012 |
| 122233427 | 0 DUBLIN ST | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 8/10/2012 |
| 122233434 | 0 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 8/10/2012 |
| 122233436 | 0 DENTON DR | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 8/10/2012 |
| 122233440 | LBJ HWY | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 8/10/2012 |
| 122233458 | 0 MOCKINGBIRD LN | HIGHLAND PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 8/10/2012 |
| 122233471 | 0 MOCKINGBIRD LN | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 8/10/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 122233634 | 0 I-635 | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/10/2012 |
| 122233702 | 7138 N STEMMONS | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/10/2012 |
| 122233721 | 4500 HARRY HINES | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/10/2012 |
| 122233873 | 0 FREEPORT PKWY | IRVING | JRVB | 1 | | | | | 8/10/2012 |
| 122233931 | 0 FREEPORT PKWY | IRVING | JRVB | 1 | | | | | 8/10/2012 |
| 122233955 | 0 FREEPORT PKWY | IRVING | JRVB | 1 | | | | | 8/10/2012 |
| 122234019 | 0 DENTON DR | DALLAS | CAN FER | 1 | | | | | 8/10/2012 |
| 122234021 | I-635 | DALLAS | CAN FER | 1 | | | | | 8/10/2012 |
| 122234116 | 6150 SHERRY LANE | DALLAS | THE HOLBROOK COMPANY | 1 | | | | | 8/10/2012 |
| 122234330 | CENTRAL DR | BEDFORD | CITY OF BEDFORD | 1 | | | | | 8/10/2012 |
| 122234887 | 1441 S BELTLINE RD | COPPELL | S T C UTILITY SERVICE INC. | 1 | | | | | 8/10/2012 |
| 122236095 | 0 I 635 | DALLAS | MARIO SINACOLA AND SONS | 1 | | | | | 8/10/2012 |
| 122236389 | 4339 IRVING AVE | DALLAS | CAN FER | 1 | | | | | 8/10/2012 |
| 122236393 | 4309 IRVING AVE | DALLAS | CAN FER | 1 | | | | | 8/10/2012 |
| 122236497 | 4228 IRVING AVE | DALAS | CAN FER | 1 | | | | | 8/10/2012 |
| 122236515 | 0 635 EB | DALLAS | MARIO SINACOLA AND SONS | 1 | | | | | 8/10/2012 |
| 122236675 | 0 DALLAS NORTH TOLLWAY | FARMERS BRANCH | BRIDGEPOINT COMMUNICATIONS | 1 | | | | | 8/10/2012 |
| 122240187 | 3537 LAKEBROOK DR | PLANO | NORTH TEXAS FUTURE FENCE COMPA | 1 | | | | | 8/11/2012 |
| 122240314 | 0 CENTRAL PARK | BEDFORD | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/11/2012 |
| 122240315 | 0 CENTRAL PARK | BEDFORD | VENTURA CONSTRUCTION | 1 | | | | | 8/11/2012 |
| 122240330 | 3309 MATRIX DR | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/11/2012 |
| 122240411 | 6116 N CENTRAL EXPRESSWAY | DALLAS | DIAZ UTILITY | 1 | | | | | 8/11/2012 |
| 122240414 | 6116 N CENTRAL EXPRESSWAY | DALLAS | DIAZ UTILITY | 1 | | | | | 8/11/2012 |
| 122240415 | 6116 N CENTRAL EXPRESSWAY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/11/2012 |
| 122240417 | 6116 N CENTRAL EXPRESSWAY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/11/2012 |
| 122240418 | 6116 N CENTRAL EXPRESSWAY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/11/2012 |
| 122240425 | 901 W 15TH ST | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/11/2012 |
| 122240428 | 6116 N CENTRAL EXPRESSWAY | DALLAS | DIAZ UTILITY | 1 | | | | | 8/11/2012 |
| 122240578 | CENTRAL DR | BEDFORD | S J LOUIS | 1 | | | | | 8/11/2012 |
| 122240851 | 2636 WALNUT HILL LN | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | | 8/11/2012 |
| 122240854 | 12750 MERIT DR | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | | 8/11/2012 |
| 122240857 | FORD RD | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | | 8/11/2012 |
| 122260108 | 8001 N STEMMONS FWY | DALLAS | CITY OF DALLAS WATER DEPT | | | | 2 | | 8/13/2012 |
| 122260114 | 8001 N STEMMONS FWY | DALLAS | CITY OF DALLAS WATER DEPT | 1 | | | | | 8/13/2012 |
| 122260465 | 0 HWY 183(AIRPORT FWY) | BEDFORD | HOUSLEY COMMUNICATIONS | 1 | | | | | 8/13/2012 |
| 122260973 | 423 DUBLIN ST | LEWISVILLE | HOUSLEY COMMUNICATIONS | 1 | | | | | 8/13/2012 |
| 122261354 | MOCKINGBIRD LN | DALLAS | AUI CONTRACTORS | 1 | | | | | 8/13/2012 |
| 122261362 | 8001 N STEMMONS FRWY | DALLAS | DAVID PENA | 1 | | | | | 8/13/2012 |
| 122261719 | CENTRAL | BEDFORD | HEATH | 1 | | | | | 8/13/2012 |
| 122261784 | 11819 WEBB CHAPEL RD | DALLAS | ANDERSON PAVING | 1 | | | | | 8/13/2012 |
| 122261826 | 0 8TH AVE | FORT WORTH | CMJ ENGINEERING, INC. | 1 | | | | | 8/13/2012 |
| 122262181 | 0 OLD UNIVERSITY | FORT WORTH | DANRIDGE CONSTRUCTION | 1 | | | | | 8/13/2012 |
| 122262227 | 0 W VICKERY | FORT WORTH | DANRIDGE CONSTRUCTION | 1 | | | | | 8/13/2012 |
| 122262595 | 1433 W HUMBOLDT ST | FORT WORTH | BECKS PLUMBING REPAIRS | 1 | | | | | 8/13/2012 |
| 122262737 | 5013 HUMMINGBIRD LN | PLANO | JIM OCONNOR | 1 | | | | | 8/13/2012 |
| 122262791 | 0 I-635 | DALLAS | HOUSLEY COMMUNICATIONS | 1 | | | | | 8/13/2012 |
| 122263057 | 0 MOPAC RD | FORT WORTH | STRIKE CONSTRUCTION | 1 | | | | | 8/13/2012 |
| 122263677 | 4330 TRAVIS ST | DALLAS | CAN FER | 1 | | | | | 8/13/2012 |
| 122263901 | 9450 NORTH CENTRAL EXPY | DALLAS | SOUTHERN MECHANICAL PLUMBING, INC. | 1 | | | | | 8/13/2012 |
| 122263944 | 0 HWY 121 | PLANO | JERRY KACHEL BUILDERS | 1 | | | | | 8/13/2012 |
| 122264880 | 7711 ROYAL LN | DALLAS | CAN FER | 1 | | | | | 8/13/2012 |
| 122265181 | RED FERN LN | DALLAS | MASTEC | 1 | | | | | 8/13/2012 |
| 122265544 | 0 W VICKERY BLVD | FORT WORTH | WEBBER, LLC | 1 | | | | | 8/13/2012 |
| 122265880 | 4300 HORIZON NORTH PKWY | DALLAS | CAMINO REAL APARTMENT COMPLEX | 1 | | | | | 8/13/2012 |
| 122266295 | W VICKERY BLVD | FORT WORTH | WEBBER, LLC | 1 | | | | | 8/13/2012 |
| 122266379 | 1441 S BELTLINE RD | COPPELL | DIAZ UTILITY | 1 | | | | | 8/13/2012 |
| 122266405 | 5001 BRIARHAVEN RD | FORT WORTH | ALLIED DRILLING | 1 | | | | | 8/13/2012 |
| 122266459 | 2711 HOOD ST | DALLAS | METROPOLITAN GATE | 1 | | | | | 8/13/2012 |
| 122267331 | 13555 STEMMONS FRWY | FARMERS BRANCH | CALHAR CONSTRUCTION, INC. | 1 | | | | | 8/13/2012 |
| 127260019 | 6242 PROSPECT | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/13/2012 |
| 127260062 | QUINCY LN | DALLAS | TRUSTY CONSTRUCTION | 1 | | | | | 8/13/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 127260273 | 0 I-635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 8/13/2012 |
| 127260598 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 8/13/2012 |
| 127260631 | 0 MEANDERING WAY | DALLAS | FUTURE TELECOM INC | | 1 | | | | 8/13/2012 |
| 127260705 | 107 SAHARRA SLEW CT | FORT WORTH | STANDARD UTILITY | | 1 | | | | 8/13/2012 |
| 127260864 | 0 LYNDON B JOHNSON FWY | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 8/13/2012 |
| 127261250 | 4211 IRVING AVE AVE | DALLAS | FUTURE TELECOM | | 1 | | | | 8/13/2012 |
| 127261464 | 0 STATE HWY 183 FRONTAGE RD | BEDFORD | AUSTIN BRIDGE AND ROAD | | 1 | | | | 8/13/2012 |
| 127261640 | 3723 GILBERT AVE | DALLAS | CENTRE LIVING HOMES | | 1 | | | | 8/13/2012 |
| 127262317 | 0 LBJ FWY | DALLAS | MASTEC | | 1 | | | | 8/13/2012 |
| 122270274 | DUMONT | RICHARDSON | JIM BOWMAN CONSTRUCTION | | 1 | | | | 8/14/2012 |
| 122270474 | 1530 MAIN STREET | DALLAS | TRI DAL LTD | | 1 | | | | 8/14/2012 |
| 122270650 | 0 OLIVE ST | DALLAS | M CO CONST INC | | 1 | | | | 8/14/2012 |
| 122270657 | 0 OLIVE ST | DALLAS | M CO CONST INC | | 1 | | | | 8/14/2012 |
| 122271477 | FIELD ST | DALLAS | J.T. DERSNER, INC | | 1 | | | | 8/14/2012 |
| 122271918 | 6116 N CENTRAL EXPRESSWAY | DALLAS | DIAZ UTILITY | | 1 | | | | 8/14/2012 |
| 122271956 | 6116 N CENTRAL EXPRESSWAY | DALLAS | DIAZ UTILITY | | 1 | | | | 8/14/2012 |
| 122271977 | 6116 N CENTRAL EXPRESSWAY | DALLAS | DIAZ UTILITY | | 1 | | | | 8/14/2012 |
| 122272234 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | | 1 | | | | 8/14/2012 |
| 122272882 | WESTRIDGE AVE | FORT WORTH | ESTRADA CONCRETE | | 1 | | | | 8/14/2012 |
| 122272966 | 0 IH 635 WEST BOUND FR | DALLAS | CRAIG OLDEN, INC. | | 1 | | | | 8/14/2012 |
| 122272989 | 0 IH 635 E BOUND FRONTAGE RD | DALLAS | HAYWARD BAKER, INC. - CRAIG OLDEN | | 1 | | | | 8/14/2012 |
| 122273415 | 4100 INTERNATIONAL PLZ | FORT WORTH | CITY OF FORT WORTH WATER | | 1 | | | | 8/14/2012 |
| 122273423 | 3001 MCKINNEY AVE | DALLAS | BIG SKY CONSTRUCTION | | 1 | | | | 8/14/2012 |
| 122274058 | 0 W 7TH ST | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | 8/14/2012 |
| 122274097 | 0 EASTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 8/14/2012 |
| 122274261 | 0 CENTRAL DR | BEDFORD | HAROS BROS. CONST. | | 1 | | | | 8/14/2012 |
| 122274308 | 0 CENTRAL DR | BEDFORD | HAROS BROS. CONST. | | 1 | | | | 8/14/2012 |
| 122274326 | I-635 WBF | DALLAS | HAROS BROS. CONST. | | 1 | | | | 8/14/2012 |
| 122274327 | 0 WEST VICKERY BLVD | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 8/14/2012 |
| 122274368 | 805 OZARK DR | PLANO | GROVES ELECTRICAL SERVICES INC. | | 1 | | | | 8/14/2012 |
| 122274441 | 12208 MONTEGO PLAZA | DALLAS | LIBERTY FENCE CO. INC. | | 1 | | | | 8/14/2012 |
| 122274545 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 8/14/2012 |
| 122274587 | 0 FOREST LN | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 8/14/2012 |
| 122274612 | 0 HARRY HINES BLVD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 8/14/2012 |
| 122274877 | 0 FOREST LN | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 8/14/2012 |
| 122275178 | 3427 CEDAR SPRINGS RD | DALLAS | AUGER DRILLING | | 1 | | | | 8/14/2012 |
| 122275507 | 5222 SOUTHWESTERN MEDICAL AVE. | DALLAS | WILLBROST&D SERVICES | | 1 | | | | 8/14/2012 |
| 122275511 | 1900 PEARL | DALLAS | WILLBROST&D SERVICES | | 1 | | | | 8/14/2012 |
| 122275645 | 12208 MONTEGO PLAZA | DALLAS | ATMOS ENERGY | | 1 | | | | 8/14/2012 |
| 122275755 | 0 I 35 E | DALLAS | ETTL ENGINEERS & CONSULTANTS INC. | | 1 | | | | 8/14/2012 |
| 122276249 | 2501 E RANDOL MILL RD | ARLINGTON | CITY OF ARLINGTON | | 1 | | | | 8/14/2012 |
| 122277361 | 5132 VILLAGE CREEK | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/14/2012 |
| 127270008 | 1445 ROSS AVE | DALLAS | FUTURE TELECOM, INC. | | 1 | | | | 8/14/2012 |
| 127270015 | 0 MIDWAY | FARMERS BRANCH | LEE | | 1 | | | | 8/14/2012 |
| 127270058 | 0 HWY 635 EAST BOUND FRONTAGE R | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 8/14/2012 |
| 127270303 | 0 PLANTATION RD | DALLAS | WRIGHT CONSTRUCTION | | 1 | | | | 8/14/2012 |
| 127270927 | 12799 MERIT DR | DALLAS | CITY OF DALLAS | | 1 | | | | 8/14/2012 |
| 127271314 | 0 PEARL ST | DALLAS | VALLEYCREST LANDSCAPE DEVELOPMENT | | 1 | | | | 8/14/2012 |
| 127271326 | 0 WOODALL ROGERS FRWY N BOUND | DALLAS | VALLEYCREST LANDSCAPE DEVELOPMENT | | 1 | | | | 8/14/2012 |
| 122281874 | 0 ST PAUL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/15/2012 |
| 122282640 | WELCH RD | DALLAS | HAROS BROS. CONST. | | 1 | | | | 8/15/2012 |
| 122282642 | 0 DENTON RD | DALLAS | HAROS BROS. CONST. | | 1 | | | | 8/15/2012 |
| 122282995 | 0000 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | | 1 | | | | 8/15/2012 |
| 122283099 | 0 HEADQUARTERS DR | PLANO | PCI CONSTRUCTION, INC. | | 1 | | | | 8/15/2012 |
| 122283120 | PRESTON RD | PLANO | THE FISHEL COMPANY | | 1 | | | | 8/15/2012 |
| 122283358 | 0 N STEMMONS FWY | DALLAS | RJM BORING INC | | 1 | | | | 8/15/2012 |
| 122284005 | 100 ENERGY WAY | FORT WORTH | GROOMS IRRIGATION | | 1 | | | | 8/15/2012 |
| 122284135 | 0 OLIVE | DALLAS | J F CONSTRUCTION | | 1 | | | | 8/15/2012 |
| 122284152 | 0 OLIVE | DALLAS | J F CONSTRUCTION | | 1 | | | | 8/15/2012 |
| 122284466 | 6400 INTERNATIONAL PKWY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/15/2012 |
| 122284531 | 8250 N CENTRAL EXPRESSWAY | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 8/15/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 122284552 | 8250 N CENTRAL EXPRESSWAY | DALLAS | VENTURA CONSTRUCTION | 1 | | | | | 8/15/2012 |
| 122284716 | 2808 MCKINNEY | DALLAS | DIAZ UTILITY | 1 | | | | | 8/15/2012 |
| 122284758 | 8140 WALNUT HILL LN | DALLAS | JRVB | 1 | | | | | 8/15/2012 |
| 122284933 | 2808 MCKINNEY | DALLAS | DIAZ UTILITY | 1 | | | | | 8/15/2012 |
| 122284991 | 8440 N BELT LINE ROAD | IRVING | HYDROTECH OF TEXAS | 1 | | | | | 8/15/2012 |
| 122285307 | 1012 STUDY LN | CARROLLTON | A & A LANDSCAPING & IRRIGATION | 1 | | | | | 8/15/2012 |
| 122285746 | 0 QUORUM | ADDISON | JIM BOWMAN CONSTRUCTION | 1 | | | | | 8/15/2012 |
| 122285909 | 0 QUORUM DR | ADDISON | JIM BOWMAN CONSTRUCTION | 1 | | | | | 8/15/2012 |
| 122285989 | HWY 366 | DALLAS | ICA | 1 | | | | | 8/15/2012 |
| 122286513 | 0 HWY 183 | BEDFORD | UTILITEX CONSTRUCTION | 1 | | | | | 8/15/2012 |
| 122286612 | 0 CENTRAL DR | BEDFORD | UTILITEX CONSTRUCTION, LLP | 1 | | | | | 8/15/2012 |
| 122286770 | 758 S CENTRAL EXPY | RICHARDSON | LINDAMOOD DEMOLITION, INC. | 1 | | | | | 8/15/2012 |
| 122286982 | 1414 J AVE | PLANO | TRICON CONSTRUCTION | 1 | | | | | 8/15/2012 |
| 122287033 | 9450 NORTH CENTRAL EXPY | DALLAS | SOUTHERN MECHANICAL PLUMBING, INC. | 1 | | | | | 8/15/2012 |
| 127280551 | 1900 CENTRAL DR | BEDFORD | ARK CONTRACTING SERVICES | 1 | | | | | 8/15/2012 |
| 122290415 | 0 CENTRAL DR | BEDFORD | SJ LOUIS | 1 | | | | | 8/16/2012 |
| 122290493 | 750 S CENTRAL EXPRESSWAY | RICHARDSON | NPL CONSTRUCTION | 1 | | | | | 8/16/2012 |
| 122290583 | 0 FLOYD RD | RICHARDSON | NPL CONSTRUCTION | 1 | | | | | 8/16/2012 |
| 122290592 | 0 HWY 75 | RICHARDSON | NPL CONSTRUCTION | 1 | | | | | 8/16/2012 |
| 122290644 | 2011 CALIFORNIA CROSSING ROAD | DALLAS | ALPHA TESTING | 1 | | | | | 8/16/2012 |
| 122290905 | 100 ENERGY WAY | FORT WORTH | TOTAL ENVIRONMENT LLC | 1 | | | | | 8/16/2012 |
| 122291223 | 0 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | | 8/16/2012 |
| 122291260 | 0 DICKASON AVE | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | | 8/16/2012 |
| 122291402 | 0 DALLAS NORTH TOLLWAY | FARMERS BRANCH | BRIDGEPOINT COMMUNICATIONS | 1 | | | | | 8/16/2012 |
| 122291473 | 100  ENERGY WAY | FORT WORTH | TOTAL ENVIRONMENT LLC | 1 | | | | | 8/16/2012 |
| 122293825 | 758 US 75 SOUTH CENTRAL EXPY | RICHARDSON | NPL CONSTRUCTION | 1 | | | | | 8/16/2012 |
| 122293889 | 4837 THUNDER RD | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 8/16/2012 |
| 122293898 | LBJ HWY | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 8/16/2012 |
| 122293959 | 0 SAN JACINTO ST | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 8/16/2012 |
| 122293974 | 0 MOCKINGBIRD LN | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 8/16/2012 |
| 122294152 | 2527 TURNBERRY CT | IRVING | RIVERSIDE IRRIGATION | 1 | | | | | 8/16/2012 |
| 122294276 | 0 DENTON DR | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 8/16/2012 |
| 122294384 | 0 MOCKINGBIRD LN | HIGHLAND PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 8/16/2012 |
| 122294438 | 0 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 8/16/2012 |
| 122295655 | CEDAR SPRINGS | DALLAS | BEAN ELECTRICAL | 1 | | | | | 8/16/2012 |
| 122295788 | 3241 N HALL ST | DALLAS | CAN FER | 1 | | | | | 8/16/2012 |
| 122296211 | 1417 COMMERCE ST | DALLAS | TRI DAL LTD | 1 | | | | | 8/16/2012 |
| 122296227 | 1417 COMMERCE ST | DALLAS | TRI DAL LTD | 1 | | | | | 8/16/2012 |
| 122296277 | 2900 E  MOCKINGBIRD LN | DALLAS | TRI DAL LTD | 1 | | | | | 8/16/2012 |
| 122296281 | 15750 ALLEGRO PL | ADDISON | TRI DAL LTD | 1 | | | | | 8/16/2012 |
| 122296316 | 0 CARLISLE | DALLAS | TRI DAL LTD | 1 | | | | | 8/16/2012 |
| 122296329 | 0 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | | | | 8/16/2012 |
| 122296395 | 3003 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | | | | 8/16/2012 |
| 122296425 | 3000 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | | | | 8/16/2012 |
| 122296775 | COLE AVE | DALLAS | CAN FER | 1 | | | | | 8/16/2012 |
| 122296879 | 0 PARK BLVD | PLANO | CITY OF PLANO | 1 | | | | | 8/16/2012 |
| 122296999 | 0 HIGHWAY 635 | FARMERS BRANCH | MSSEI | 1 | | | | | 8/16/2012 |
| 122297031 | IH 635 | DALLAS | MSSEI | 1 | | | | | 8/16/2012 |
| 122297061 | IH 635 | DALLAS | MSSEI | 1 | | | | | 8/16/2012 |
| 122297097 | 0 IH 635 | DALLAS | MSSEI | 1 | | | | | 8/16/2012 |
| 122297119 | 0 HIGHWAY 635 | DALLAS | MSSEI | 1 | | | | | 8/16/2012 |
| 122297152 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | 1 | | | | | 8/16/2012 |
| 122297157 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | 1 | | | | | 8/16/2012 |
| 122297162 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | 1 | | | | | 8/16/2012 |
| 122297167 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | 1 | | | | | 8/16/2012 |
| 122297366 | 0 SOUTHWELL RD | DALLAS | TEXAS STANDARD CONSTRUCTION LTD. | 1 | | | | | 8/16/2012 |
| 127290009 | 6901 COIT RD | PLANO | RELIABLE PAVING, INC | 1 | | | | | 8/16/2012 |
| 122300376 | 0 PRESTWICK | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/17/2012 |
| 123301966 | 0 FREEPORT PKWY | IRVING | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/17/2012 |
| 123301972 | 0 FREEPORT PKWY | IRVING | MOSELEY UTILITY CONST | 1 | | | | | 8/17/2012 |
| 122301980 | 0 FREEPORT PKWY | IRVING | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/17/2012 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 122302013 | 0 ROYAL PKWY | IRVING | MOSELEY UTILITY CONST | | 1 | | | | | 8/17/2012 |
| 122302077 | 0 FREEPORT PKWY | IRVING | MOSELEY UTILITY CONST | | 1 | | | | | 8/17/2012 |
| 122302162 | QUINCY LN | DALLAS | TRUSTY CONSTRUCTION | | 1 | | | | | 8/17/2012 |
| 122302374 | 5600 LBJ FREEWAY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 8/17/2012 |
| 122302417 | 8140 WALNUT HILL LN | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 8/17/2012 |
| 122302475 | 8140 WALNUT HILL LN | DALLAS | JRVB | | 1 | | | | | 8/17/2012 |
| 122302587 | 2717 WESTMINSTER AVE | UNIVERSITY PARK | BRYANT CONSULTANTS, INC. | | 1 | | | | | 8/17/2012 |
| 122302931 | 4500 HARRY HINES | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | | 8/17/2012 |
| 122303278 | 9663 FOREST | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 8/17/2012 |
| 122303311 | 2711 HOOD ST | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 8/17/2012 |
| 122303578 | 0 I 635 | DALLAS | PE WEBBER | | 1 | | | | | 8/17/2012 |
| 122303615 | 758 S CENTRAL EXPY | RICHARDSON | LINDAMOOD DEMOLITION, INC. | | 1 | | | | | 8/17/2012 |
| 122303624 | 5001 BRIARHAVEN ROAD | FORT WORTH | WITT PLUMBING | | 1 | | | | | 8/17/2012 |
| 122303669 | 0 ST PAUL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 8/17/2012 |
| 122303754 | 0 FREEPORT PKWY | IRVING | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 8/17/2012 |
| 122304445 | 0 FREEPORT PKWY | IRVING | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 8/17/2012 |
| 122304450 | HEDGECOXE RD | PLANO | THE HOLBROOK COMPANY | | 1 | | | | | 8/17/2012 |
| 122304814 | 375 E ROUND GROVE RD | LEWISVLLE | CITY OF LEWISVILLE | | 1 | | | | | 8/17/2012 |
| 122305391 | 0 OLIVE ST | DALLAS | INTEGRATED ROADWAY | | 1 | | | | | 8/17/2012 |
| 122305527 | 6342 LA VISTA DR | DALLAS | CITY OF DALLAS WATER DEPT | | 1 | | | | | 8/17/2012 |
| 122305682 | 5045 CHARLES PL | PLANO | CCS | | 1 | | | | | 8/17/2012 |
| 122306308 | 7TH AVE | FORT WORTH | CONATSER CONSTRUCTION TEXAS LP | | 1 | | | | | 8/17/2012 |
| 122306485 | 0 I-635 | DALLAS | LONGHORN ROAD BORING | | 1 | | | | | 8/17/2012 |
| 122310029 | VALLEY VIEW LN | FARMERS BRANCH | CITY OF FARMERS BRANCH | | 1 | | | | | 8/18/2012 |
| 122310674 | 3500 LEMMON AVE | DALLAS | CITY OF DALLAS | | 1 | | | | | 8/18/2012 |
| 122330219 | 0 I-635 W BOUND SERVICE RD | DALLAS | HOUSLEY COMMUNICATIONS | | 1 | | | | | 8/20/2012 |
| 122330243 | 0 I-635 W BOUND SVC RD | DALLAS | HOUSLEY COMMUNICATIONS | | 1 | | | | | 8/20/2012 |
| 122330297 | 391 DUBLIN ST | LEWISVILLE | #NAME? | | 1 | | | | | 8/20/2012 |
| 122330342 | 0 I 635 | DALLAS | SERCO CONSTRUCTION GROUP, LTD | | 1 | | | | | 8/20/2012 |
| 122330383 | 0 I 635 | DALLAS | SERCO CONSTRUCTION GROUP, LTD | | 1 | | | | | 8/20/2012 |
| 122331273 | 5623 REIGER AVE | DALLAS | EXTERIORSCAPES OF TEXAS | | 1 | | | | | 8/20/2012 |
| 122332414 | 3427 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | | 8/20/2012 |
| 122332448 | 0 SALE ST | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | | 8/20/2012 |
| 122332472 | 0 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | | 8/20/2012 |
| 122332511 | 0 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | | 8/20/2012 |
| 122332517 | 0 FREEPORT PKWY | IRVING | JRVB | | 1 | | | | | 8/20/2012 |
| 122332536 | 0 DICKASON AVE | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | | 8/20/2012 |
| 122332572 | 0 TURTLE CREEK BLVD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | | 8/20/2012 |
| 122333157 | MOCKINGBIRD LN | DALLAS | AUI CONTRACTORS | | 1 | | | | | 8/20/2012 |
| 122333662 | 4500 HARRY HINES | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | | 8/20/2012 |
| 122333671 | 0 EAST BOUND SERVICE RD LBJ 635 | DALLAS | LOWRY | | 1 | | | | | 8/20/2012 |
| 122333744 | 1433 W. HUMBOLT ST | FORT WORTH | EAKIN PIPELINE | | 1 | | | | | 8/20/2012 |
| 122333839 | 0 W VICKERY BLVD | FORT WORTH | WEBBER, LLC | | 1 | | | | | 8/20/2012 |
| 122333877 | 0 ROGERS RD | FORT WORTH | WEBBER, LLC | | 1 | | | | | 8/20/2012 |
| 122333964 | 0 I-635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | | 8/20/2012 |
| 122333976 | 0 I 635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | | 8/20/2012 |
| 122334044 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 8/20/2012 |
| 122334055 | 13455 NOEL RD | DALLAS | FUTURE TELECOM, INC. | | 1 | | | | | 8/20/2012 |
| 122334063 | 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 8/20/2012 |
| 122334257 | 0 TI BLVD | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 8/20/2012 |
| 122334277 | 0 I-635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 8/20/2012 |
| 122334308 | 0 COIT RD | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 8/20/2012 |
| 122334316 | 0 COIT RD | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 8/20/2012 |
| 122334372 | 0 FEDERAL ST | DALLAS | FUTURE TELECOM, INC. | | 1 | | | | | 8/20/2012 |
| 122334384 | 0 MIDWAY DR | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | | 8/20/2012 |
| 122334392 | 0 MIDWAY DR | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 8/20/2012 |
| 122334452 | 636 MATTHEW PL | RICHARDSON | HAL-TEC CONSTRUCTION | | 1 | | | | | 8/20/2012 |
| 122334749 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | | 1 | | | | | 8/20/2012 |
| 122334993 | E 3RD | FORT WORTH | HEATH CONSULTANTS | | 1 | | | | | 8/20/2012 |
| 122335163 | 0 PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | | 1 | | | | | 8/20/2012 |
| 122335196 | 0 PROPOSED STATE HWY 121 | GRAND PRAIRIE | WILLIAM BROS. CONSTRUCTION | | 1 | | | | | 8/20/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 122336173 | 14350 DALLAS PKWY | DALLAS | DIAZ UTILITY | 1 | | | | | 8/20/2012 |
| 122336183 | 2711 HOOD ST | DALLAS | DIAZ UTILITY | 1 | | | | | 8/20/2012 |
| 122336336 | 3003 CARLISLE ST | DALLAS | FOX ELECTRIC | 1 | | | | | 8/20/2012 |
| 122336700 | MONTFORT DR | DALLAS | WILLBROS T&D | 1 | | | | | 8/20/2012 |
| 122336793 | 183 WB FRONTAGE RD | FORT WORTH | MARIO SINACOLA & SONS | 1 | | | | | 8/20/2012 |
| 122337165 | 1577 GATEWAY BLVD | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/20/2012 |
| 122337334 | VILLA CREEK RD | FARMERS BRANCH | BRIDGEPOINT COMMUNICATIONS | 1 | | | | | 8/20/2012 |
| 127330892 | 256 E CORPORATE DR | LEWISVILLE | DISH NETWORK | 1 | | | | | 8/20/2012 |
| 127331018 | 3723 GOLBERT AVE | DALLAS | FOX ELECTRIC | 1 | | | | | 8/20/2012 |
| 127331105 | CENTRAL DR | BEDFORD | FUTURE TELECOM INC | 1 | | | | | 8/20/2012 |
| 127331200 | ARAPAHO RD | DALLAS | ALPHA TESTING | 1 | | | | | 8/20/2012 |
| 127331300 | 400 W 7TH ST | FORT WORTH | LAUGHLEY BRIDGE AND CONSTRUCTION | 1 | | | | | 8/20/2012 |
| 127331512 | I 635 | DALLAS | MSSEI | 1 | | | | | 8/20/2012 |
| 127331522 | 635 | DALLAS | MSSEI | 1 | | | | | 8/20/2012 |
| 127331569 | 635 | DALLAS | MSSEI | 1 | | | | | 8/20/2012 |
| 122340323 | DUMONT | RICHARDSON | JIM BOWMAN CONSTRUCTION | 1 | | | | | 8/21/2012 |
| 122340456 | HWY 121 AND 183 | BEDFORD | ARCHER WESTERN CONTRACTORS | 1 | | | | | 8/21/2012 |
| 122340533 | 0 CENTRAL DR | BEDFORD | SJ LOUIS | 1 | | | | | 8/21/2012 |
| 122340598 | 0 GREENVILLE AVE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/21/2012 |
| 122340624 | HWY 183 FRONTAGE RD | BEDFORD | MICA CORPORATION | 1 | | | | | 8/21/2012 |
| 122340822 | 1900 ROAD TO SIX FLAGS E | ARLINGTON | CITY OF ARLINGTON TEXAS | 1 | | | | | 8/21/2012 |
| 122341265 | 0 OLIVE ST | DALLAS | M CO CONST INC | 1 | | | | | 8/21/2012 |
| 122341274 | 0 OLIVE ST | DALLAS | M CO CONST INC | 1 | | | | | 8/21/2012 |
| 122341468 | 5800 DUBLIN ST | DALLAS | IRRI-TECH, LLC | 1 | | | | | 8/21/2012 |
| 122342143 | 9655 CHIMNEY HILL LN | DALLAS | THE LAWN BRIGADE, INC. | 1 | | | | | 8/21/2012 |
| 122342150 | 0 MOPAC RD | FORT WORTH | DAKOTA UTILITY CONTRACTORS | 1 | | | | | 8/21/2012 |
| 122342322 | 1577 GATEWAY BLVD | RICHARDSON | VENTURA CONSTRUCTION | 1 | | | | | 8/21/2012 |
| 122343087 | 00 MAIN ST | FORT WORTH | ATKINS BROTHERS CONSTRUCTION | 1 | | | | | 8/21/2012 |
| 122343108 | 2801 CEDAR SPRINGS RD | DALLAS | THE FAIN GROUP, INC. | 1 | | | | | 8/21/2012 |
| 122343261 | 3723 GILBERT AVE | DALLAS | T-BAR FENCE | 1 | | | | | 8/21/2012 |
| 122344083 | W 635 WEST BOUND FRONTAGE RD. | DALLAS | LOWRY | 1 | | | | | 8/21/2012 |
| 122345146 | E CENTRAL PKWY | PLANO | ARIAS UTILITY | 1 | | | | | 8/21/2012 |
| 122345639 | 165 OAKBEND DR | LEWISVILLE | JWS PIPELINE INTEGRITY SERVICE | 1 | | | | | 8/21/2012 |
| 122345715 | 256 CORPORATE DR | LEWISVILLE | JWS PIPELINE INTEGRITY SERVICE | 1 | | | | | 8/21/2012 |
| 122346242 | MC KINNEY AVE | DALLAS | CAN FER | 1 | | | | | 8/21/2012 |
| 122346250 | 0 KNOX ST | DALLAS | CAN FER | 1 | | | | | 8/21/2012 |
| 122346254 | ARMSTRONG AVE | DALLAS | CAN FER | 1 | | | | | 8/21/2012 |
| 122346264 | KNOX ST | DALLAS | CAN FER | 1 | | | | | 8/21/2012 |
| 122346275 | LEE ST | DALLAS | CAN FER | 1 | | | | | 8/21/2012 |
| 122346286 | 0 OLIVER AVE | DALLAS | CAN FER | 1 | | | | | 8/21/2012 |
| 122346297 | 0 KNOX ST | DALLAS | CAN FER | 1 | | | | | 8/21/2012 |
| 122346353 | 0 I-635 | FARMERS BRANCH | TEXAS SHAFTS, INC. | 1 | | | | | 8/21/2012 |
| 122346354 | 0 I-635 | FARMERS BRANCH | TEXAS SHAFTS, INC. | 1 | | | | | 8/21/2012 |
| 122346361 | 0 HARRY HINES BLVD | DALLAS | TEXAS SHAFTS, INC. | 1 | | | | | 8/21/2012 |
| 122346371 | 0 I- 635 | DALLAS | TEXAS SHAFTS, INC. | 1 | | | | | 8/21/2012 |
| 122346496 | 1500 W ROSEDALE ST | FORT WORTH | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | | 8/21/2012 |
| 122346542 | 8050 DOMINION PKWY | PLANO | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | | 8/21/2012 |
| 122347061 | 1516 MUNICIPAL AVE | PLANO | KALEB WEST | 1 | | | | | 8/21/2012 |
| 127340145 | 5132 VILLAGE CREEK | PLANO | DIAZ UTILITY | 1 | | | | | 8/21/2012 |
| 127340295 | 183 WB FRONTAGE RD | FORT WORTH | MARIO SINACOLA & SONS | 1 | | | | | 8/21/2012 |
| 127340328 | 0 INSURANCE LN | FORT WORTH | MARIO SINACOLA  SONS | 1 | | | | | 8/21/2012 |
| 127340335 | INTERSTATE 20 | FORT WORTH | MARIO SINACOLA  SONS | 1 | | | | | 8/21/2012 |
| 127340345 | 0 INSURANCE LN | FORT WORTH | MARIO SINACOLA & SONS | 1 | | | | | 8/21/2012 |
| 127340349 | 0 EASTBOUND I-20 FRONTAGE RD | FORT WORTH | MARIO SINACOLA & SONS | 1 | | | | | 8/21/2012 |
| 127340680 | 2811 HOOD ST | DALLAS | ACE FENCE | 1 | | | | | 8/21/2012 |
| 127340685 | 527 MATTHEW PL | RICHARDSON | FOX ELECTRIC | 1 | | | | | 8/21/2012 |
| 127340734 | 10423 N CENTRAL EXPWY | DALLAS | CITY OF DALLAS WATER DEPT | 1 | | | | | 8/21/2012 |
| 127340861 | 1500 PRESTON RD | PLANO | DISH NETWORK | 1 | | | | | 8/21/2012 |
| 1223400367 | 0 ARBORLAWN DR | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | 8/21/2012 |
| 1223400368 | 0 ARBORLAWN DR | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | 8/21/2012 |
| 1223400386 | 0 INTERNATIONAL PLZ | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | 8/21/2012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1223500560 | 0 QUORUM DR | ADDISON | JIM BOWMAN CONSTRUCTION | 1 | | | | 8/22/2012 |
| 1223500576 | 0 QUORUM | ADDISON | JIM BOWMAN CONSTRUCTION | 1 | | | | 8/22/2012 |
| 1223500686 | CENTRAL | BEDFORD | HEATH | 1 | | | | 8/22/2012 |
| 1223501738 | 3841 RIVERHILLS VIEW DR | FORT WORTH | AJ GRADING | 1 | | | | 8/22/2012 |
| 1223501882 | 213 BRICK ROW | RICHARDSON | FOX ELECTRIC | 1 | | | | 8/22/2012 |
| 1223502029 | 0 MOPAC RD | FORT WORTH | STRIKE CONSTRUCTION | 1 | | | | 8/22/2012 |
| 1223502067 | 0 FREEPORT PKWY | IRVING | JRVB | 1 | | | | 8/22/2012 |
| 1223502093 | 209 BRICK ROW | RICHARDSON | FOX ELECTRIC | 1 | | | | 8/22/2012 |
| 1223502132 | 15770 DALLAS PKWY | DALLAS | TEXSTAR ENTERPRISES INC | 1 | | | | 8/22/2012 |
| 1223502226 | 0 FEDERAL ST | DALLAS | MASTEC | 1 | | | | 8/22/2012 |
| 1223502669 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | 1 | | | | 8/22/2012 |
| 1223502906 | 0 HEADQUARTERS DR | PLANO | PCI CONSTRUCTION, INC. | 1 | | | | 8/22/2012 |
| 1223502942 | WEBB CHAPEL RD | DALLAS | DRIVER PIPELINE CO | 1 | | | | 8/22/2012 |
| 1223503774 | 6235 ORAM | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/22/2012 |
| 1223503833 | 0 FREEPORT PKWY | IRVING | JRVB | 1 | | | | 8/22/2012 |
| 1223504899 | 2000 ELM ST | DALLAS | NORTHEAST SVCS | 1 | | | | 8/22/2012 |
| 1223504914 | N CARROL AVE | DALLAS | BANDERA UTILITY CONTRACTORS | 1 | | | | 8/22/2012 |
| 1223505076 | 2605 LBJ FRWY | DALLAS | WILLBROS T&D | 1 | | | | 8/22/2012 |
| 1223505220 | 0 DENTON DR | DALLAS | WILLBROS T&D | 1 | | | | 8/22/2012 |
| 1223505294 | 0 FORD RD | DALLAS | WILLBROS T&D | 1 | | | | 8/22/2012 |
| 1223505959 | 1321 COMMERCE ST | DALLAS | AMEC | 1 | | | | 8/22/2012 |
| 1223506417 | 0 CONTINENTAL | DALLAS | DIAZ UTILITY | 1 | | | | 8/22/2012 |
| 1223506422 | 0 CONTINENTAL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/22/2012 |
| 1223506665 | 4931 THUNDER | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/22/2012 |
| 1223506993 | WOODALL ROGERS FRWY | DALLAS | RPM XCONSTRUCTION | 1 | | | | 8/22/2012 |
| 1223507905 | 0 IH 635 | DALLAS | MICA CORPORATION | 1 | | | | 8/22/2012 |
| 1223609872 | LEE ST | DALLAS | CAN FER | 1 | | | | 8/23/2012 |
| 1223610012 | 0 FREEPORT PKWY | IRVING | JRVB | 1 | | | | 8/23/2012 |
| 1223610046 | 10602 STONE CANYON RD | DALLAS | CITY OF DALLAS WATER | 1 | | | | 8/23/2012 |
| 1223610109 | 3800 AVIEMORE DR | FORT WORTH | SERVICES UNLIMITED | 1 | | | | 8/23/2012 |
| 1223610518 | 6031 BREAK POINT | CARROLLTON | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/23/2012 |
| 1223610553 | 6031 BREAK POINT | CARROLLTON | DIAZ UTILITY | 1 | | | | 8/23/2012 |
| 1223610623 | 0 OLIVE | DALLAS | J F CONSTRUCTION | 1 | | | | 8/23/2012 |
| 1223610706 | 4916 OVERTON PLAZA | FORT WORTH | WILLBROSTD SERVICES | 1 | | | | 8/23/2012 |
| 1223610800 | 1004 7TH AVE | FORT WORTH | PAYNE CONCRETE | 1 | | | | 8/23/2012 |
| 1223610884 | 4500 WESTRIDGE AVE | FORT WORTH | SUPER SURFACE INC | 1 | | | | 8/23/2012 |
| 1223611073 | 3435 DICKASON AVE | DALLAS | ATMOS ENERGY | 1 | | | | 8/23/2012 |
| 1223611142 | 0 PRESTON RD | PLANO | C E C ELECTRICAL | 1 | | | | 8/23/2012 |
| 1223611488 | 928 NORTHTON ST | FORT WORTH | CONATSER CONSTRUCTION TX L.P. | 1 | | | | 8/23/2012 |
| 1223611561 | 0 W VICKERY BLVD | FORT WORTH | ATC ASSOCIATES INC. | 1 | | | | 8/23/2012 |
| 1223612235 | PARKWOOD | PLANO | WELCH EXCAVATION & UTILITY CO. | 1 | | | | 8/23/2012 |
| 1223613014 | 100 N HOUSTON ST | FORT WORTH | ALL FAIR ELECTRIC | 1 | | | | 8/23/2012 |
| 1223613797 | 13405 STEMMONS FRWY | FARMERS BRANCH | RIDDELL PLUMBING | 1 | | | | 8/23/2012 |
| 1223613825 | 0 EASTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | 8/23/2012 |
| 1223613853 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | 8/23/2012 |
| 1223614322 | 0 L DON DODSON DR | BEDFORD | CITY OF BEDFORD | 1 | | | | 8/23/2012 |
| 1223614783 | 4930 BELTLINE ROAD | ADDISON | TEXANA BUILDERS | 1 | | | | 8/23/2012 |
| 1223614811 | W VICKERY BLVD | FORT WORTH | STRATA CORE SERVICES, LLC | 1 | | | | 8/23/2012 |
| 1223615027 | 0 CENTRAL DR | BEDFORD | SJ LOUIS | 1 | | | | 8/23/2012 |
| 1223615822 | 0 BLOSSOM TRL | PLANO | PHD CONSTRUCTION | 1 | | | | 8/23/2012 |
| 1223617047 | 4545 LBJ FWY | FARMERS BRANCH | VENUS CONSTRUCTION | 1 | | | | 8/23/2012 |
| 1223617137 | 355 TEAGUE DR | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | 8/23/2012 |
| 1223617146 | 359 TEAGUE DR | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | 8/23/2012 |
| 1223617147 | 363 TEAGUE DR | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | 8/23/2012 |
| 1223617149 | 367 TEAGUE DR | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | 8/23/2012 |
| 1223717761 | 419 DUBLIN ST | LEWISVILLE | #NAME? | 1 | | | | 8/24/2012 |
| 1223717768 | 411 DUBLIN ST | LEWISVILLE | #NAME? | 1 | | | | 8/24/2012 |
| 1223718349 | 15750 ALLEGRO PL | ADDISON | TRI DAL LTD | 1 | | | | 8/24/2012 |
| 1223718350 | 818 S CENTRAL EXPY | RICHARDSON | MARIA SANTAMARIA | 1 | | | | 8/24/2012 |
| 1223718568 | 4433 MCKINNEY AVE | DALLAS | CITY OF DALLAS WATER DEPT | 1 | | | | 8/24/2012 |
| 1223718762 | 600 N PEARL ST | DALLAS | MERCURY CONCRETE, INC. | 1 | | | | 8/24/2012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1223718815 | 0 DOMINION PKWY | PLANO | PLUMB-BORING INC. | 1 | | | | 8/24/2012 |
| 1223718977 | 0 HWY 183 WESTBOUND SERVICE RD | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 8/24/2012 |
| 1223719276 | 0 HWY 183 | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 8/24/2012 |
| 1223719282 | 0 HWY 183 | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 8/24/2012 |
| 1223719355 | 0 I 635 EASTBOUND FRONTAGE ROAD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 8/24/2012 |
| 1223719376 | 15770 DALLAS PKWY | DALLAS | TEXSTAR ENTERPRISES INC | 1 | | | | 8/24/2012 |
| 1223719393 | 0 635 EASTBOUND SERVICE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 8/24/2012 |
| 1223719403 | 0 635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 8/24/2012 |
| 1223719413 | 0 IH 635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 8/24/2012 |
| 1223719433 | 0 BANKWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 8/24/2012 |
| 1223719434 | 0 MIDWAY RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 8/24/2012 |
| 1223719437 | 0 IH 635 WESTBOUND FRONTAGE ROA | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 8/24/2012 |
| 1223719438 | 635 WB FRONTAGE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 8/24/2012 |
| 1223719441 | 0 JOSEY LN | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 8/24/2012 |
| 1223719446 | 0 635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 8/24/2012 |
| 1223719492 | VANEX/DANIELS CREEK | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 8/24/2012 |
| 1223719539 | NORTHWEST HIGHWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 8/24/2012 |
| 1223719946 | 0 635 | FARMERS BRANCH | TEXAS SHAFTS, INC. | 1 | | | | 8/24/2012 |
| 1223720038 | 1204 W 7TH ST | FORT WORTH | LONESTAR FIRE SPRINKLER | 1 | | | | 8/24/2012 |
| 1223720161 | 0 635 | FARMERS BRANCH | TEXAS SHAFTS, INC. | 1 | | | | 8/24/2012 |
| 1223720876 | 3723 GILBERT AVE | DALLAS | COFFMANEXCAVATING | 1 | | | | 8/24/2012 |
| 1223721438 | HEDGECOXE RD | PLANO | THE HOLBROOK COMPANY | 1 | | | | 8/24/2012 |
| 1223721696 | 5803 LBJ | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/24/2012 |
| 1223721700 | 0 CENTRAL PARK DR | BEDFORD | DIAZ UTILITY | 1 | | | | 8/24/2012 |
| 1223721731 | 0 CENTRAL PARK | BEDFORD | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/24/2012 |
| 1223721749 | 0 CENTRAL PARK | BEDFORD | VENTURA CONSTRUCTION | 1 | | | | 8/24/2012 |
| 1223721776 | 2825 FOREST LN. | DALLAS | DALLAS FOUNDATION DRILLING CO. INC | 1 | | | | 8/24/2012 |
| 1223721794 | 4500 HARRY HINES | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/24/2012 |
| 1223721799 | 0 FREEPORT PKWY | IRVING | JRVB | 1 | | | | 8/24/2012 |
| 1223721802 | 0 FREEPORT PKWY | IRVING | JRVB | 1 | | | | 8/24/2012 |
| 1223721809 | 0 FREEPORT PKWY | IRVING | JRVB | 1 | | | | 8/24/2012 |
| 1223721814 | 7138 N STEMMONS | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/24/2012 |
| 1223721875 | 0 SAN JACINTO ST | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 8/24/2012 |
| 1223722056 | 0 MOCKINGBIRD LN | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 8/24/2012 |
| 1223722068 | 4837 THUNDER RD | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 8/24/2012 |
| 1223722098 | LBJ HWY | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 8/24/2012 |
| 1223722110 | 0 DENTON DR | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 8/24/2012 |
| 1223722113 | 2257 SALADO DR | LEWISVILLE | I.E.S. | 1 | | | | 8/24/2012 |
| 1223722151 | 2253 SALADO DR | LEWISVILLE | I.E.S. | 1 | | | | 8/24/2012 |
| 1223722154 | 0 MOCKINGBIRD LN | HIGHLAND PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 8/24/2012 |
| 1223722212 | 2249 SALADO DR | LEWISVILLE | I.E.S. | 1 | | | | 8/24/2012 |
| 1223722238 | 2245 SALADO | LEWISVILLE | I.E.S. | 1 | | | | 8/24/2012 |
| 1223722248 | 2241 SALADO DR | LEWISVILLE | I.E.S. | 1 | | | | 8/24/2012 |
| 1223722838 | 0 STATE HWY 183 FRONTAGE RD | BEDFORD | AUSTIN BRIDGE AND ROAD | 1 | | | | 8/24/2012 |
| 1223723114 | 101 S CENTRAL | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/24/2012 |
| 1223723363 | 3513 E PARK BLVD | PLANO | HEATH CONSULTANTS | 1 | | | | 8/24/2012 |
| 1223723735 | 1715 INWOOD RD | DALLAS | CAN FER | 1 | | | | 8/24/2012 |
| 1223724133 | 0 PRESTON RD | DALLAS | CAN FER | 1 | | | | 8/24/2012 |
| 1223825591 | 0 IH 635 E BOUND FRONTAGE RD | DALLAS | HAYWARD BAKER, INC. - CRAIG OLDEN | 1 | | | | 8/25/2012 |
| 1223825803 | 0 TRAVIS ST | DALLAS | CAN FER | 1 | | | | 8/25/2012 |
| 1223825806 | ARMSTRONG AVE | DALLAS | CAN FER | 1 | | | | 8/25/2012 |
| 1223825884 | 10836 STONE CANYON RD | DALLAS | DISH NETWORK | 1 | | | | 8/25/2012 |
| 1223926390 | 110 FOREST LN | DALLAS | DISH NETWORK | 1 | | | | 8/26/2012 |
| 1223926414 | 12250 ABRAMS RD | DALLAS | DISH NETWORK | 1 | | | | 8/26/2012 |
| 1224027185 | 0 STATE HWY 121 | PLANO | MARIO SINACOLA & SONS EXCAVATING, | 1 | | | | 8/27/2012 |
| 1224027436 | 0 SOUTHWELL RD | DALLAS | TEXAS STANDARD CONSTRUCTION LTD. | 1 | | | | 8/27/2012 |
| 1224027716 | 0 W VICKERY | FORT WORTH | DANRIDGE CONSTRUCTION | 1 | | | | 8/27/2012 |
| 1224028301 | MOCKINGBIRD LN | DALLAS | AUI CONTRACTORS | 1 | | | | 8/27/2012 |
| 1224028373 | 0 635 SERVICE RD | DALLAS | FUTURE TELECOM INC | 1 | | | | 8/27/2012 |
| 1224028410 | DENTON DR | DALLAS | CAN FER | 1 | | | | 8/27/2012 |
| 1224028478 | 0 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 8/27/2012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1224028515 | 0 MONTFORT | DALLAS | FUTURE TELECOM INC | 1 | | | | 8/27/2012 |
| 1224029065 | 1959 W NORTHWEST HWY | DALLAS | CENTRAL HARDWOOD SPECIALTIES | 1 | | | | 8/27/2012 |
| 1224029105 | 5045 LORIMAR RD | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/27/2012 |
| 1224029179 | 5045 LORIMAR RD | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/27/2012 |
| 1224029194 | 0 DENTON DR | DALLAS | CAN FER | 1 | | | | 8/27/2012 |
| 1224029208 | I-635 | DALLAS | CAN FER | 1 | | | | 8/27/2012 |
| 1224029233 | 0 SILVER CREEK RD | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/27/2012 |
| 1224029661 | 6235 ORAM | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/27/2012 |
| 1224029798 | 5251 SPRING VALLEY RD | DALLAS | KIRBY FENCE COMPANY | 1 | | | | 8/27/2012 |
| 1224029853 | 635 | DALLAS | AUSTIN BRIDGE AND ROAD | 1 | | | | 8/27/2012 |
| 1224029950 | 2945 S SUNBECK CIR | FARMERS BRANCH | CITY OF FARMERS BRANCH | 1 | | | | 8/27/2012 |
| 1224030007 | 0 IRVING BLVD | DALLAS | MASTEC | 1 | | | | 8/27/2012 |
| 1224030193 | 4100 INTERNATIONAL PLZ | FORT WORTH | VALLEY CREST LANDSCAPE AND MAINT | 1 | | | | 8/27/2012 |
| 1224030301 | 0 I 635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | 8/27/2012 |
| 1224030315 | 0 I-635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 8/27/2012 |
| 1224030322 | 0 MEANDERING WAY | DALLAS | FUTURE TELECOM INC | 1 | | | | 8/27/2012 |
| 1224030386 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 8/27/2012 |
| 1224030434 | 0 LYNDON B JOHNSON FWY | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | 8/27/2012 |
| 1224030518 | 3232 MCKINNEY AVE | DALLAS | FUTURE TELECOM, INC. | 1 | | | | 8/27/2012 |
| 1224030615 | 4211 IRVING AVE | DALLAS | FUTURE TELECOM | 1 | | | | 8/27/2012 |
| 1224030870 | 0 I 635 | DALLAS | T & R EXCAVATION, INC. | 1 | | | | 8/27/2012 |
| 1224030884 | 0 I-35 | DALLAS | T & R EXCAVATION, INC. | 1 | | | | 8/27/2012 |
| 1224030929 | 0 I-635 | DALLAS | T & R EXCAVATION, INC. | 1 | | | | 8/27/2012 |
| 1224030931 | 0 I-635 | DALLAS | T & R EXCAVATION, INC. | 1 | | | | 8/27/2012 |
| 1224030988 | 3120  N HASKELL AVE | DALLAS | TRI DAL LTD | 1 | | | | 8/27/2012 |
| 1224030992 | 0 FOREST GROVE LN | PLANO | VERIZON | 1 | | | | 8/27/2012 |
| 1224030998 | 1530 MAIN ST | DALLAS | TRI DAL LTD | 1 | | | | 8/27/2012 |
| 1224031048 | 425 HOUSTON ST | FORT WORTH | TRI DAL LTD | 1 | | | | 8/27/2012 |
| 1224031073 | 420 COMMERCE ST | FORT WORTH | TRI DAL LTD | 1 | | | | 8/27/2012 |
| 1224031109 | 425 HOUSTON ST | FORT WORTH | TRI DAL LTD | 1 | | | | 8/27/2012 |
| 1224031180 | MONTFORT DR | DALLAS | WILLBROS T&D | 1 | | | | 8/27/2012 |
| 1224031455 | 805 OZARK DR | PLANO | GROVES ELECTRICAL SERVICES INC. | 1 | | | | 8/27/2012 |
| 1224032254 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | 1 | | | | 8/27/2012 |
| 1224032629 | 0 CENTRAL DR | BEDFORD | DRIVER PIPELINE CO | 1 | | | | 8/27/2012 |
| 1224032631 | 0 HWY 183(AIRPORT FWY) | BEDFORD | HOUSLEY COMMUNICATIONS | 1 | | | | 8/27/2012 |
| 1224032682 | 0 STATE HWY 121 | BEDFORD | DRIVER PIPELINE CO | 1 | | | | 8/27/2012 |
| 1224032928 | 808 S SHERMAN ST | RICHARDSON | ATMOS ENERGY | 1 | | | | 8/27/2012 |
| 1224033092 | 434 HAMILTON ST | LEWISVILLE | CITY OF LEWISVILLE | 1 | | | | 8/27/2012 |
| 1224033108 | 5535 HARVEST HILL RD | DALLAS | SURVEY CONSULTANTS, INC. | 1 | | | | 8/27/2012 |
| 1224033860 | 1433 W HUMBOLT ST | FORT WORTH | MIDWEST WRECKING COMPANY | 1 | | | | 8/27/2012 |
| 1224033902 | 928 NORTHTON ST | FORT WORTH | CORNERSTONE LANDSCAPE SERVICES, IN | 1 | | | | 8/27/2012 |
| 1224033989 | VILLAS CREEK DR | DALLAS | WILLBROS T&D | 1 | | | | 8/27/2012 |
| 1224034176 | STUDY LN | CARROLLTON | CITY OF CARROLLTON | 1 | | | | 8/27/2012 |
| 1224034225 | 425 HOUSTON ST | FORT WORTH | TRI DAL LTD | 1 | | | | 8/27/2012 |
| 1224034865 | 758 S CENTRAL EXPY | RICHARDSON | LINDAMOOD DEMOLITION, INC. | 1 | | | | 8/27/2012 |
| 1224034880 | 12404 PARK CENTRAL DR | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | 8/27/2012 |
| 1224035002 | 3309 MATRIX DR | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/27/2012 |
| 1224035015 | 6116 N CENTRAL EXPRESSWAY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/27/2012 |
| 1224035017 | 6116 N CENTRAL EXPRESSWAY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/27/2012 |
| 1224035018 | 6116 N CENTRAL EXPRESSWAY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/27/2012 |
| 1224035025 | 0 CENTRAL PARK | BEDFORD | VENTURA CONSTRUCTION | 1 | | | | 8/27/2012 |
| 1224035026 | 0 CENTRAL PARK | BEDFORD | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/27/2012 |
| 1224035027 | 6116 N CENTRAL EXPRESSWAY | DALLAS | DIAZ UTILITY | 1 | | | | 8/27/2012 |
| 1224035033 | 6116 N CENTRAL EXPRESSWAY | DALLAS | DIAZ UTILITY | 1 | | | | 8/27/2012 |
| 1224035039 | 6116 N CENTRAL EXPRESSWAY | DALLAS | DIAZ UTILITY | 1 | | | | 8/27/2012 |
| 1224035072 | 901 W 15TH ST | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/27/2012 |
| 1224135870 | DUMONT | RICHARDSON | JIM BOWMAN CONSTRUCTION | 1 | | | | 8/28/2012 |
| 1224136156 | 0 OLIVE ST | DALLAS | M CO CONST INC | 1 | | | | 8/28/2012 |
| 1224136170 | 0 OLIVE ST | DALLAS | M CO CONST INC | 1 | | | | 8/28/2012 |
| 1224136494 | 5000 OVERTON PLAZA | FORT WORTH | BEAR CREEK CONSTRUCTION | 1 | | | | 8/28/2012 |
| 1224136897 | 5944 LUTHER LN | DALLAS | FUTURE TELECOM INC | 1 | | | | 8/28/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1224137001 | 5151 HEADQUARTERS DR | PLANO | BARTLETT DRILLING CO., INC. | 1 | | | | | 8/28/2012 |
| 1224137012 | SMU BLVD | DALLAS | IRRI-TECH, LLC | 1 | | | | | 8/28/2012 |
| 1224138304 | MAYBROOK DR | FARMERS BRANCH | TRINITY INFRASTRUCTURE | 1 | | | | | 8/28/2012 |
| 1224138453 | 0 FOREST LN | DALLAS | DAVIS EXCAVATION INC | 1 | | | | | 8/28/2012 |
| 1224138787 | 0 CENTRAL DR | BEDFORD | HAROS BROS. CONST. | 1 | | | | | 8/28/2012 |
| 1224138788 | I-635 WBF | DALLAS | HAROS BROS. CONST. | 1 | | | | | 8/28/2012 |
| 1224138803 | 0 DENTON RD | DALLAS | HAROS BROS. CONST. | 1 | | | | | 8/28/2012 |
| 1224138808 | 0 CENTRAL DR | BEDFORD | HAROS BROS. CONST. | 1 | | | | | 8/28/2012 |
| 1224139054 | INTERNATIONAL PLAZA | FORT WORTH | HGC RESIDENTIAL DEVELOPMENT | 1 | | | | | 8/28/2012 |
| 1224139194 | FIELD ST | DALLAS | J.T. DERSNER, INC | 1 | | | | | 8/28/2012 |
| 1224139440 | 0 COMMERCE ST | DALLAS | CPS CIVIL | 1 | | | | | 8/28/2012 |
| 1224139461 | 0 L DON DODSON DR | BEDFORD | CITY OF BEDFORD | 1 | | | | | 8/28/2012 |
| 1224139677 | 0 MOPAC RD | FORT WORTH | STRIKE CONSTRUCTION | 1 | | | | | 8/28/2012 |
| 1224140107 | 00 FOREST LN | DALLAS | BUDDY MARTIN EROSION CONTROL | 1 | | | | | 8/28/2012 |
| 1224140514 | 5501 L B J FWY | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | | 8/28/2012 |
| 1224140560 | 6150 SHERRY LN | DALLAS | STANDARD UTILITY | 1 | | | | | 8/28/2012 |
| 1224140896 | 6220 GASTON AVE | DALLAS | ATLANTIS UNDERGROUND LLC | 1 | | | | | 8/28/2012 |
| 1224141384 | FOREST LN | DALLAS | MARTEX LIGHTING AND SIGN | 1 | | | | | 8/28/2012 |
| 1224142539 | 0 CENTRAL DR | BEDFORD | UTILITEX CONSTRUCTION, LLP | 1 | | | | | 8/28/2012 |
| 1224142577 | 15770 DALLAS PKWY | DALLAS | TEXSTAR ENTERPRISES INC | 1 | | | | | 8/28/2012 |
| 1224142755 | 2825 FOREST LN | DALLAS | ALL AMERICAN CONSTRUCTION | 1 | | | | | 8/28/2012 |
| 1224142923 | 0 NOEL RD | DALLAS | HAL-TEC CONSTRUCTION | 1 | | | | | 8/28/2012 |
| 1224143023 | 1441 S BELTLINE RD | COPPELL | S T C UTILITY SERVICE INC. | 1 | | | | | 8/28/2012 |
| 1224143525 | 0 MONTFORT DR | DALLAS | P & E CONTRACTORS | 1 | | | | | 8/28/2012 |
| 1224143698 | I 635 | DALLAS | MSSEI | 1 | | | | | 8/28/2012 |
| 1224143798 | IH 635 | DALLAS | MSSEI | 1 | | | | | 8/28/2012 |
| 1224143876 | 0 HIGHWAY 635 | DALLAS | MSSEI | 1 | | | | | 8/28/2012 |
| 1224143901 | IH 635 | DALLAS | MSSEI | 1 | | | | | 8/28/2012 |
| 1224143968 | 0 SPRING VALLEY RD | DALLAS | PE CONTRACTORS | 1 | | | | | 8/28/2012 |
| 1224143986 | 5100 BELTLINE RD | ADDISON | VENUS CONSTRUCTION CO INC | 1 | | | | | 8/28/2012 |
| 1224144067 | HIGHWAY 635 | FARMERS BRANCH | MSSEI | 1 | | | | | 8/28/2012 |
| 1224144061 | 1330 PRUDENTIAL DR | DALLAS | DAWSON FOUNDATION REPAIR | 1 | | | | | 8/28/2012 |
| 1224144118 | 4865 HEDGECOXE RD | PLANO | PERFECT FINISH LANDSCAPING | 1 | | | | | 8/28/2012 |
| 1224144944 | 14158 PEORIA | FRISCO | ENTERPRISE PLUMBING, INC. | 1 | | | | | 8/28/2012 |
| 1224144977 | 14158 PEORIA | FRISCO | ENTERPRISE PLUMBING, INC. | 1 | | | | | 8/28/2012 |
| 1224245300 | 0 QUORUM | ADDISON | JIM BOWMAN CONSTRUCTION | 1 | | | | | 8/29/2012 |
| 1224245358 | 0 QUORUM DR | ADDISON | JIM BOWMAN CONSTRUCTION | 1 | | | | | 8/29/2012 |
| 1224245401 | 726 N PAULUS AVE | DALLAS | CITY OF DALLAS WATER DEPT | 1 | | | | | 8/29/2012 |
| 1224245471 | I635 | FARMERS BRANCH | MICA CORPORATION | 1 | | | | | 8/29/2012 |
| 1224245487 | I635 | DALLAS | MICA CORPORATION | 1 | | | | | 8/29/2012 |
| 1224245494 | 0 CENTRAL DR | BEDFORD | SJ LOUIS | 1 | | | | | 8/29/2012 |
| 1224245513 | 0 SILVER CREEK RD | PLANO | VENTURA CONSTRUCTION | 1 | | | | | 8/29/2012 |
| 1224245519 | 5045 LORIMAR RD | PLANO | VENTURA CONSTRUCTION | 1 | | | | | 8/29/2012 |
| 1224245531 | 5045 LORIMAR RD | PLANO | VENTURA CONSTRUCTION | 1 | | | | | 8/29/2012 |
| 1224245994 | 2741 N STEMMONS FWY | DALLAS | CITY OF DALLAS WATER | 1 | | | | | 8/29/2012 |
| 1224246029 | NOEL ROAD | DALLAS' | ALPHA TESTING | 1 | | | | | 8/29/2012 |
| 1224246755 | PRESIDIO ST | FORT WORTH | EAKIN PIPELINE | 1 | | | | | 8/29/2012 |
| 1224246762 | 0 SH 183 | BEDFORD | ARCHER WESTERN CONSTRUCTION | 1 | | | | | 8/29/2012 |
| 1224246782 | I 635 | DALLAS | MSSEI | 1 | | | | | 8/29/2012 |
| 1224247132 | 0 I 635 | DALLAS | MSSEI | 1 | | | | | 8/29/2012 |
| 1224247165 | 2828 WESTMINSTER AVE | UNIVERSITY PARK | CITY OF UNIVERSITY PARK | 1 | | | | | 8/29/2012 |
| 1224248726 | 2257 SALADO DR | LEWISVILLE | NCT MECHANICAL | 1 | | | | | 8/29/2012 |
| 1224248747 | 2253 SALADO DR | LEWISVILLE | NCT MECHANICAL | 1 | | | | | 8/29/2012 |
| 1224248768 | 2249 SALADO DR | LEWISVILLE | NCT MECHANICAL | 1 | | | | | 8/29/2012 |
| 1224248832 | 2249 SALADO | LEWISVILLE | NCT MECHANICAL | 1 | | | | | 8/29/2012 |
| 1224248876 | 2245 SALADO DR | LEWISVILLE | NCT MECHANICAL | 1 | | | | | 8/29/2012 |
| 1224248919 | 0 BANNER DR | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | | 8/29/2012 |
| 1224248984 | 2241 SALADO DR | LEWISVILLE | NCT MECHANICAL | 1 | | | | | 8/29/2012 |
| 1224249168 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | 1 | | | | | 8/29/2012 |
| 1224249234 | 0 HEADQUARTERS DR | PLANO | PCI CONSTRUCTION, INC. | 1 | | | | | 8/29/2012 |
| 1224249523 | 0 DUBLIN ST | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 8/29/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1224249532 | 0 SAN JACINTO ST | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 8/29/2012 |
| 1224249544 | 0 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 8/29/2012 |
| 1224249554 | 0 DENTON DR | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 8/29/2012 |
| 1224249563 | 4837 THUNDER RD | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 8/29/2012 |
| 1224249576 | LBJ HWY | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 8/29/2012 |
| 1224249638 | 0 MOCKINGBIRD LN | HIGHLAND PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 8/29/2012 |
| 1224250353 | 1503 COMMERCE ST | DALLAS | TRI DAL LTD | | 1 | | | | 8/29/2012 |
| 1224250548 | 0 SALADO DR | LEWISVILLE | D.I.G. EXCAVATORS | | 1 | | | | 8/29/2012 |
| 1224250670 | 5446 GLEN LAKES DR | DALLAS | PHD CONSTRUCTION | | 1 | | | | 8/29/2012 |
| 1224250903 | 0 HWY 183 | HURST | WIMS ENVIRONMENTAL | | 1 | | | | 8/29/2012 |
| 1224250910 | 0 EASTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 8/29/2012 |
| 1224250993 | 0 WEST VICKERY BLVD | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 8/29/2012 |
| 1224251011 | 0 PLANTATION RD | DALLAS | WRIGHT CONSTRUCTION | | 1 | | | | 8/29/2012 |
| 1224251020 | 4545 LBJ FWY | FARMERS BRANCH | VENUS CONSTRUCTION | | 1 | | | | 8/29/2012 |
| 1224251181 | 3707 LEMMON AVE | DALLAS | METROPLEX GARDEN DESIGN LANDSCAPIN | | 1 | | | | 8/29/2012 |
| 1224251225 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 8/29/2012 |
| 1224251242 | 0 FOREST LN | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 8/29/2012 |
| 1224251268 | 0 HARRY HINES BLVD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 8/29/2012 |
| 1224251305 | 0 FOREST LN | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 8/29/2012 |
| 1224252250 | 4800 PRESTON PARK BLVD | PLANO | BRIDGEPOINT COMMUNICATIONS | | 1 | | | | 8/29/2012 |
| 1224253003 | SAINTS BERRY | IRVING | J. TUCKER CONSTRUCTION | | 1 | | | | 8/29/2012 |
| 1224253001 | 0 SOUTHLAND AVE | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | 8/29/2012 |
| 1224253272 | E RENNER RD | RICHARDSON | WEST DRILLING | | 1 | | | | 8/29/2012 |
| 1224354459 | 0 FREEPORT PKWY | IRVING | JRVB | | 1 | | | | 8/30/2012 |
| 1224354720 | 7510 HOLLY HILL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/30/2012 |
| 1224354743 | 7510 HOLLY HILL | DALLAS | DIAZ UTILITY | | 1 | | | | 8/30/2012 |
| 1224355274 | 2995 IH 635 | FARMERS BRANCH | CITY OF FARMERS BRANCH | | 1 | | | | 8/30/2012 |
| 1224355308 | 0 FREEPORT PKWY | IRVING | JRVB | | 1 | | | | 8/30/2012 |
| 1224355825 | 0 GATEWAY BLVD | RICHARDSON | KLAASMEYER CONSTRUCTION | | 1 | | | | 8/30/2012 |
| 1224355905 | 4704 W PLANO PKWY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/30/2012 |
| 1224356635 | E RENNER RD | RICHARDSON | WEST DRILLING | | 1 | | | | 8/30/2012 |
| 1224357072 | 100 ENERGY WAY | FORT WORTH | GROOMS IRRIGATION | | 1 | | | | 8/30/2012 |
| 1224357154 | 1621 N CENTRAL EXPY | RICHARDSON | WILLBROS T&D | | 1 | | | | 8/30/2012 |
| 1224357323 | 0 MOCKINGBIRD LN | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 8/30/2012 |
| 1224357483 | 3723 GILBERT AVE | DALLAS | T-BAR FENCE | | 1 | | | | 8/30/2012 |
| 1224357818 | 0 OLIVE ST | DALLAS | CSA CONCRETE LTD | | 1 | | | | 8/30/2012 |
| 1224359202 | RED FERN LN | DALLAS | MASTEC | | 1 | | | | 8/30/2012 |
| 1224359363 | 15866 QUORUM | ADDISON | SAVANNAH DEVELOPERS | | 1 | | | | 8/30/2012 |
| 1224359608 | 0 MACEO LN | FORT WORTH | JLB CONTRACTING | | 1 | | | | 8/30/2012 |
| 1224359669 | 0 WAINWRIGHT DR | FORT WORTH | JLB CONTRACTING | | 1 | | | | 8/30/2012 |
| 1224360588 | 0 HOMER | DALLAS | CAMINO CONSTRUCTION LP | | 1 | | | | 8/30/2012 |
| 1224360733 | 622 GREENVILLE AVE | DALLAS | TCS CONSTRACTING | | 1 | | | | 8/30/2012 |
| 1224360861 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | | 1 | | | | 8/30/2012 |
| 1224360914 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | | 1 | | | | 8/30/2012 |
| 1224360924 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | | 1 | | | | 8/30/2012 |
| 1224360928 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | | 1 | | | | 8/30/2012 |
| 1224361146 | 5304 ARAPAHO RD | DALLAS | JPH LAND SURVEYING, INC. | | 1 | | | | 8/30/2012 |
| 1224361214 | 14106 DALLAS PKWY | DALLAS | JPH LAND SURVEYING, INC. | | 1 | | | | 8/30/2012 |
| 1224361250 | 4210 LBJ FWY | DALLAS | JPH LAND SURVEYING, INC. | | 1 | | | | 8/30/2012 |
| 1224462061 | 0 CENTRAL DR | BEDFORD | SJ LOUIS | | 1 | | | | 8/31/2012 |
| 1224462086 | 0 I 635 | DALLAS | LONGHORN ROAD BORING | | 1 | | | | 8/31/2012 |
| 1224462287 | 0 FREEPORT PKWY | IRVING | JRVB | | 1 | | | | 8/31/2012 |
| 1224462802 | 3300 CALIFORIA XING | DALLAS | EARTH BUILDERS | | 1 | | | | 8/31/2012 |
| 1224463032 | 7TH AVE | FORT WORTH | CONATSER CONSTRUCTION TEXAS LP | | 1 | | | | 8/31/2012 |
| 1224463638 | 0 STATE HWY 121 | BEDFORD | DRIVER PIPELINE CO | | 1 | | | | 8/31/2012 |
| 1224463662 | 0 CENTRAL DR | BEDFORD | DRIVER PIPELINE CO | | 1 | | | | 8/31/2012 |
| 1224464401 | I 635 | DALLAS | MSSEI | | 1 | | | | 8/31/2012 |
| 1224464559 | 635 | DALLAS | MSSEI | | 1 | | | | 8/31/2012 |
| 1224464628 | 635 | DALLAS | MSSEI | | 1 | | | | 8/31/2012 |
| 1224464644 | 0 ST PAUL | DALLAS | HAROS BROS. CONST. | | 1 | | | | 8/31/2012 |
| 1224464753 | COLE AVE | DALLAS | CAN FER | | 1 | | | | 8/31/2012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1224464797 | 0 KNOX ST | DALLAS | CAN FER | 1 | | | | 8/31/2012 |
| 1224464806 | 0 KNOX ST | DALLAS | CAN FER | 1 | | | | 8/31/2012 |
| 1224464813 | 0 OLIVER AVE | DALLAS | CAN FER | 1 | | | | 8/31/2012 |
| 1224464828 | MC KINNEY AVE | DALLAS | CAN FER | 1 | | | | 8/31/2012 |
| 1224464839 | ARMSTRONG AVE | DALLAS | CAN FER | 1 | | | | 8/31/2012 |
| 1224464852 | KNOX ST | DALLAS | CAN FER | 1 | | | | 8/31/2012 |
| 1224464866 | LEE ST | DALLAS | CAN FER | 1 | | | | 8/31/2012 |
| 1224465527 | 4800 PRESTON PARK BLVD | PLANO | ARIAS UTILITY | 1 | | | | 8/31/2012 |
| 1224465621 | 6242 PROSPECT | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/31/2012 |
| 1224465666 | 0 GREENVILLE AVE | RICHARDSON | HORIZON PLUMBING, LTD | 1 | | | | 8/31/2012 |
| 1224465676 | 5132 VILLAGE CREEK | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/31/2012 |
| 1224465736 | 0 GREENVILLE AVE | RICHARDSON | COFFMAN EXCAVATING | 1 | | | | 8/31/2012 |
| 1224465810 | 2711 HOOD ST | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/31/2012 |
| 1224465893 | 4500 HARRY HINES | DALLAS | VENTURA CONSTRUCTION | 1 | | | | 8/31/2012 |
| 1224466039 | 9667 FOREST LN ACADEMY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/31/2012 |
| 1224466909 | 8250 N CENTRAL EXPRESSWAY | DALLAS | VENTURA CONSTRUCTION | 1 | | | | 8/31/2012 |
| 1224466918 | 8250 N CENTRAL EXPRESSWAY | DALLAS | VENTURA CONSTRUCTION | 1 | | | | 8/31/2012 |
| 1224466922 | 9663 FOREST | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/31/2012 |
| 1224467340 | 0 I 635 | DALLAS | PE WEBBER | 1 | | | | 8/31/2012 |
| 1224467391 | 0 FREEPORT PKWY | IRVING | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/31/2012 |
| 1224467420 | 0 FREEPORT PKWY | IRVING | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/31/2012 |
| 1224467440 | 0 PRESTWICK | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/31/2012 |
| 1224467441 | 0 ST PAUL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/31/2012 |
| 1224468276 | 8820 SOUTHWESTERN BLVD | DALLAS | PAVECON | 1 | | | | 8/31/2012 |
| TOTAL | TOTAL | | | 927 | 0 | 0 | 10 | |



Stake
Center
Locating

**2920 W. Directors Row, Salt Lake City, Utah 84104 -- Office 801-364-1063 -- Fax 801-975-7219**

| BILL TO | | INVOICE # |
|---|---|---|
| | | 115791 |

**Logix Communications**
2950 North Loop West
Suite 800
Houston, TX

| Month Ending | Terms | Area |
|---|---|---|
| 9/30/2012 | NET 30 | Dallas Area Locates |

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Per Ticket / Unit Price | 817 | $83.66 | $68,350.22 |
| Hourly Rate | | $72.33 | $0.00 |
| Mark and Standby Rate | | $65.33 | $0.00 |
| On Call Rate | 10 | $91.91 | $919.10 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Thank you for your business | | **Total** | **$69,269.32** |



# Logix Billing Report

| Log # | Address | City | Excavator | L | HRL | MS | CO | Comments |
|---|---|---|---|---|---|---|---|---|
| 1224669692 | BLOSSOM TRL | PLANO | WILLBROS T&D | 1 | | | | 9/2/2012 |
| 1224669700 | 1836 BLOSSOM TRL | PLANO | WILLBROS T&D | 1 | | | | 9/2/2012 |
| 1224770604 | MOCKINGBIRD LN | DALLAS | AUI CONTRACTORS | 1 | | | | 9/3/2012 |
| 1224870980 | 0 MOPAC RD | FORT WORTH | DAKOTA UTILITY CONTRACTORS | 1 | | | | 9/4/2012 |
| 1224871080 | 0 GATEWAY BLVD | RICHARDSON | JC HERNANDEZ CONSTRUCTION | 1 | | | | 9/4/2012 |
| 1224871385 | 0 OLIVE ST | DALLAS | M CO CONST INC | 1 | | | | 9/4/2012 |
| 1224871395 | 0 OLIVE ST | DALLAS | M CO CONST INC | 1 | | | | 9/4/2012 |
| 1224871443 | 1140 EMPIRE CENTRAL | DALLAS | PAVECON | 1 | | | | 9/4/2012 |
| 1224871581 | 1950 STEMMONS FRWY | DALLAS | MURDOCH AND BARRIE | 1 | | | | 9/4/2012 |
| 1224871732 | 1716 PENNSYLVANIA AVE | FORT WORTH | ATMOS ENERGY | 1 | | | | 9/4/2012 |
| 1224871828 | 0 PROPOSED STATE HWY 121 | GRAND PRAIRIE | WILLIAM BROS. CONSTRUCTION | 1 | | | | 9/4/2012 |
| 1224871873 | 0 PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | 1 | | | | 9/4/2012 |
| 1224873311 | 0 RIVERHILLS VIEW DR | FORT WORTH | METRO GREENERY | 1 | | | | 9/4/2012 |
| 1224873592 | 1417 COMMERCE ST | DALLAS | TRI DAL LTD | 1 | | | | 9/4/2012 |
| 1224873604 | 1417 COMMERCE ST | DALLAS | TRI DAL LTD | 1 | | | | 9/4/2012 |
| 1224873612 | 1417 COMMERCE ST | DALLAS | TRI DAL LTD | 1 | | | | 9/4/2012 |
| 1224873701 | 15750 ALLEGRO PL | ADDISON | TRI DAL LTD | 1 | | | | 9/4/2012 |
| 1224873748 | 2900 E  MOCKINGBIRD LN | DALLAS | TRI DAL LTD | 1 | | | | 9/4/2012 |
| 1224873800 | 3003 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | | | 9/4/2012 |
| 1224873811 | 0 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | | | 9/4/2012 |
| 1224873821 | 0 CARLISLE | DALLAS | TRI DAL LTD | 1 | | | | 9/4/2012 |
| 1224873825 | 3000 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | | | 9/4/2012 |
| 1224875088 | 0 I-635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | 9/4/2012 |
| 1224875141 | 13455 NOEL RD | DALLAS | FUTURE TELECOM, INC. | 1 | | | | 9/4/2012 |
| 1224875214 | 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 9/4/2012 |
| 1224875217 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 9/4/2012 |
| 1224875227 | 0 TI BLVD | DALLAS | FUTURE TELECOM INC | 1 | | | | 9/4/2012 |
| 1224875239 | 0 I-635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 9/4/2012 |
| 1224875243 | 0 COIT RD | DALLAS | FUTURE TELECOM INC | 1 | | | | 9/4/2012 |
| 1224875387 | 0 MIDWAY DR | DALLAS | FUTURE TELECOM INC | 1 | | | | 9/4/2012 |
| 1224875389 | 0 MIDWAY DR | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | 9/4/2012 |
| 1224875391 | CENTRAL DR | BEDFORD | FUTURE TELECOM INC | 1 | | | | 9/4/2012 |
| 1224875745 | 3427 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | 9/4/2012 |
| 1224875816 | SALE ST | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | 9/4/2012 |
| 1224875979 | 0 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | 9/4/2012 |
| 1224876007 | DICKASON AVE | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | 9/4/2012 |
| 1224876031 | 0 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | 9/4/2012 |
| 1224876192 | 3241 N HALL ST | DALLAS | CAN FER | 1 | | | | 9/4/2012 |
| 1224876364 | 0 TURTLE CREEK BLVD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | 9/4/2012 |
| 1224876423 | 0 ARBORLAWN DR | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | 9/4/2012 |
| 1224876432 | 0 TURTLE CREEK BLVD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | 9/4/2012 |
| 1224876441 | 0 INTERNATIONAL PLZ | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | 9/4/2012 |
| 1224876452 | 0 ARBORLAWN DR | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | 9/4/2012 |
| 1224876924 | 7777 FOREST LN | DALLAS | ALPHA TESTING, INC. | 1 | | | | 9/4/2012 |
| 1224877347 | I-635 | DALLAS | HOUSLEY COMMUNICATIONS | 1 | | | | 9/4/2012 |
| 1224877483 | 14350 DALLAS PKWY | DALLAS | DIAZ UTILITY | 1 | | | | 9/4/2012 |
| 1224877506 | 2711 HOOD ST | DALLAS | DIAZ UTILITY | 1 | | | | 9/4/2012 |
| 1224878576 | 00 MAIN ST | FORT WORTH | ATKINS BROTHERS CONSTRUCTION | 1 | | | | 9/4/2012 |
| 1224878769 | 0 I-635 | FARMERS BRANCH | TEXAS SHAFTS, INC. | 1 | | | | 9/4/2012 |
| 1224878779 | 0 HARRY HINES BLVD | DALLAS | TEXAS SHAFTS, INC. | 1 | | | | 9/4/2012 |
| 1224878987 | 0 DUMONT | RICHARDSON | JIM BOWMAN CONSTRUCTION | 1 | | | | 9/4/2012 |
| 1224879067 | 403 DUBLIN ST | LEWISVILLE | #NAME? | 1 | | | | 9/4/2012 |
| 1224879290 | 1320 PRUDENTIAL DR | DALLAS | DAWSON FOUNDATION REPAIR | 1 | | | | 9/4/2012 |
| 1224879548 | 0 I 35 E | DALLAS | BALFOUR BEATY INFRASTRUCTURE | 1 | | | | 9/4/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1224879661 | 0 MOPAC RD | FORT WORTH | STRIKE CONSTRUCTION | | 1 | | | | 9/4/2012 |
| 1224879744 | 11830 WEBB CHAPEL RD | DALLAS | FUTURE TELECOM INC | | 1 | | | | 9/4/2012 |
| 1224879946 | 0 INWOOD RD | DALLAS | BRIDGEPOINT COMMUNICATIONS | | 1 | | | | 9/4/2012 |
| 1224880207 | I635 | FARMERS BRANCH | MICA CORPORATION | | 1 | | | | 9/4/2012 |
| 1224880476 | 12801 MIDWAY RD | DALLAS | BRIDGEPOINT COMMUNICATIONS | | 1 | | | | 9/4/2012 |
| 1224880555 | 5230 E MOCKINGBIRD LN | DALLAS | SOUTHWEST GEOSCIENCE | | | | 2 | | 9/4/2012 |
| 1224981698 | 4624 VISTA GRANDE DR | PLANO | PURYEAR CUSTOM POOLS | | 1 | | | | 9/5/2012 |
| 1224981813 | 399 DUBLIN ST | LEWISVILLE | HOUSLEY COMMUNICATIONS | | 1 | | | | 9/5/2012 |
| 1224982598 | 102 STUDY LN | CARROLLTON | A & A LANDSCAPING & IRRIGATION | | 1 | | | | 9/5/2012 |
| 1224983055 | 5600 E ROSEDALE ST | FORT WORTH | CITY OF FORT WORTH WATER | | 1 | | | | 9/5/2012 |
| 1224983249 | 3220 BOTANICAL GARDEN BLVD | FORT WORTH | ROMANCE PLUMBING | | 1 | | | | 9/5/2012 |
| 1224983678 | CALIFORNIA CROSSING | DALLAS | FOUNDATION DRILLERS, INC. | | 1 | | | | 9/5/2012 |
| 1224983777 | 1608 11TH AVE | FORT WORTH | CLEBURNE FENCE | | 1 | | | | 9/5/2012 |
| 1224983783 | 3300 CALIFORIA XING | DALLAS | EARTH BUILDERS | | 1 | | | | 9/5/2012 |
| 1224983833 | 1102 WILLOWBROOK TRL | CARROLLTON | CITY OF CARROLLTON | | 1 | | | | 9/5/2012 |
| 1224983859 | IH635 EBFR/WBFR | DALLAS | TRINITY INFRASTRUCTURE, LLC | | 1 | | | | 9/5/2012 |
| 1224984097 | I-635 SVC ROAD | DALLAS | LOWES CONSTRUCTION | | 1 | | | | 9/5/2012 |
| 1224984118 | 1849 CENTRAL DR | BEDFORD | BARTLETT DRILLING CO., INC. | | 1 | | | | 9/5/2012 |
| 1224984239 | DENTON DR | DALLAS | LOWES CONSTRUCTION | | 1 | | | | 9/5/2012 |
| 1224984653 | 0 IH-635 | DALLAS | TRINITY INFRASTRUCTURE, LLC | | 1 | | | | 9/5/2012 |
| 1224985044 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | | 1 | | | | 9/5/2012 |
| 1224985140 | 0 GALLERIA RD | FARMERS BRANCH | MISSION SITE SERVICES | | 1 | | | | 9/5/2012 |
| 1224985153 | 0 HEADQUARTERS DR | PLANO | PCI CONSTRUCTION, INC. | | 1 | | | | 9/5/2012 |
| 1224985651 | N  CARROL AVE | DALLAS | BANDERA UTILITY CONTRACTORS | | 1 | | | | 9/5/2012 |
| 1224985832 | 0 CENTRAL DR | BEDFORD | COMMERCIAL MECHANICAL | | 1 | | | | 9/5/2012 |
| 1224986720 | 1320 PRUDENTIAL DR | DALLAS | DAWSON FOUNDATION REPAIR | | 1 | | | | 9/5/2012 |
| 1224986742 | 3961 LEGACY DR | PLANO | SINCLAIR LAND SURVEYING INCORP | | 1 | | | | 9/5/2012 |
| 1224986980 | N HALL ST | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 9/5/2012 |
| 1224987045 | 4900 OVERTON PLAZA | FORT WORTH | AUGER DRILLING | | 1 | | | | 9/5/2012 |
| 1224987062 | 2005 VALLEY VIEW LANE SUITE 100 | FARMERS BRANCH | DALLAS PARTY TENT AND EVENT | | 1 | | | | 9/5/2012 |
| 1224987358 | 0 STATE HWY 183 FRONTAGE RD | BEDFORD | AUSTIN BRIDGE AND ROAD | | 1 | | | | 9/5/2012 |
| 1224988023 | 2600 VILLA CREEK DR | FARMERS BRANCH | WILLBROS T AND D SERVICES | | 1 | | | | 9/5/2012 |
| 1224988384 | 5132 VILLAGE CREEK | PLANO | DIAZ UTILITY | | 1 | | | | 9/5/2012 |
| 1224988419 | 1577 GATEWAY BLVD | RICHARDSON | VENTURA CONSTRUCTION | | 1 | | | | 9/5/2012 |
| 1224989334 | 5741 HEADQUARTERS DR | PLANO | STANDARD UTILITY | | 1 | | | | 9/5/2012 |
| 1224989373 | 920 COMMERCE | FORT WORT | WESTHILL CONSTRUCTION | | 1 | | | | 9/5/2012 |
| 1224989790 | 0 I-35 | DALLAS | T & R EXCAVATION, INC. | | 1 | | | | 9/5/2012 |
| 1224989855 | 10656 N CENTRAL EXPWY | DALLAS | BRIDGEPOINT COMMUNICATIONS | | 1 | | | | 9/5/2012 |
| 1224989945 | 3427 CEDAR SPRINGS RD | DALLAS | AUGER DRILLING | | 1 | | | | 9/5/2012 |
| 1225000062 | 0 635 | DALLAS | AUSTIN BRIDGE AND ROAD | | 1 | | | | 9/6/2012 |
| 1225091607 | 0 PEARL ST | DALLAS | VALLEYCREST LANDSCAPE DEVELOPMENT | | 1 | | | | 9/6/2012 |
| 1225091615 | 0 WOODALL ROGERS FRWY N BOUND | DALLAS | VALLEYCREST LANDSCAPE DEVELOPMENT | | 1 | | | | 9/6/2012 |
| 1225093219 | I- 20 | FORT WORTH | TEXAS STERLING CONSTRUCTION | | 1 | | | | 9/6/2012 |
| 1225093571 | 0 W VICKERY | FORT WORTH | DANRIDGE CONSTRUCTION | | 1 | | | | 9/6/2012 |
| 1225093919 | HWY 121 AND 183 | BEDFORD | ARCHER WESTERN CONTRACTORS | | 1 | | | | 9/6/2012 |
| 1225094617 | HEADQUARTERS DR | PLANO | CITY OF PLANO | | 1 | | | | 9/6/2012 |
| 1225094672 | 371 DUBLIN ST | LEWISVILLE | #NAME? | | 1 | | | | 9/6/2012 |
| 1225095262 | 0 TURTLE CREEK BLVD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | 9/6/2012 |
| 1225095700 | 0 DOMINION PKWY | PLANO | CEC ELECTRICAL | | 1 | | | | 9/6/2012 |
| 1225096628 | 0 ST PAUL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 9/6/2012 |
| 1225096890 | 0 OVERVIEW DR | DALLAS | ARLINGTON CABLE | | 1 | | | | 9/6/2012 |
| 1225096925 | 7001 FALLKIRK DR | PLANO | ATMOS ENERGY | | 1 | | | | 9/6/2012 |
| 1225097003 | 3888 OAK LAWN AVE | DALLAS | CAN FER | | 1 | | | | 9/6/2012 |
| 1225097175 | 1500 W ROSEDALE ST | FORT WORTH | TAS COMMERCIAL CONCRETE CONSTRUCTI | | 1 | | | | 9/6/2012 |
| 1225097207 | 8050 DOMINION PKWY | PLANO | TAS COMMERCIAL CONCRETE CONSTRUCTI | | 1 | | | | 9/6/2012 |
| 1225097490 | 2380 N CENTRAL EXWY | PLANO | ATMOS ENERGY | | 1 | | | | 9/6/2012 |
| 1225097597 | 0 MACEO LN | FORT WORTH | JLB CONTRACTING | | 1 | | | | 9/6/2012 |
| 1225097608 | 0 WAINWRIGHT DR | FORT WORTH | JLB CONTRACTING | | 1 | | | | 9/6/2012 |
| 1225097792 | 0 DUBLIN ST | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 9/6/2012 |
| 1225097813 | 0 SAN JACINTO ST | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 9/6/2012 |
| 1225097840 | 0 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 9/6/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1225097850 | 0 MOCKINGBIRD LN | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 9/6/2012 |
| 1225097904 | LBJ HWY | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 9/6/2012 |
| 1225097926 | 0 MOCKINGBIRD LN | HIGHLAND PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 9/6/2012 |
| 1225097976 | 0 DENTON DR | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 9/6/2012 |
| 1225098001 | 2115 RANDOL MILL RD | ARLINGTON | MCCULLOUGH CONSTRUCTION SRVS | 1 | | | | | 9/6/2012 |
| 1225098002 | 0 W PRESIDIO ST | FORT WORTH | JLB CONTRACTING | 1 | | | | | 9/6/2012 |
| 1225098099 | N HALL ST | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 9/6/2012 |
| 1225098121 | 4837 THUNDER RD | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 9/6/2012 |
| 1225098428 | MONTFORT DR | DALLAS | WILLBROS T&D | 1 | | | | | 9/6/2012 |
| 1225098485 | 0 I-635 W BOUND SERVICE RD | DALLAS | HOUSLEY COMMUNICATIONS | 1 | | | | | 9/6/2012 |
| 1225098535 | 0 I-635 W BOUND SVC RD | DALLAS | HOUSLEY COMMUNICATIONS | 1 | | | | | 9/6/2012 |
| 1225098637 | MONTFORT DR | DALLAS | ONCOR ELECTRIC DELIVERY | 1 | | | | | 9/6/2012 |
| 1225099578 | 0 LBJ FWY | DALLAS | MASTEC | 1 | | | | | 9/6/2012 |
| 1225099666 | 2801 CEDAR SPRINGS RD | DALLAS | THE FAIN GROUP, INC. | 1 | | | | | 9/6/2012 |
| 1225101592 | 0 CENTRAL DR | BEDFORD | SJ LOUIS | 1 | | | | | 9/7/2012 |
| 1225101743 | 5222 SOUTHWESTERN MEDICAL AVE. | DALLAS | WILLBROS T&D SERVICES | 1 | | | | | 9/7/2012 |
| 1225101914 | FIELD ST | DALLAS | J.T. DERSNER, INC | 1 | | | | | 9/7/2012 |
| 1225101964 | 0 I 635 | DALLAS | WRIGHT CONSTRUCTION | 1 | | | | | 9/7/2012 |
| 1225102066 | 4931 THUNDER | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 9/7/2012 |
| 1225102075 | 9670 FOREST | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 9/7/2012 |
| 1225102128 | 0 CONTINENTAL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 9/7/2012 |
| 1225102129 | 0 CONTINENTAL AVE | DALLAS | DIAZ UTILITY | 1 | | | | | 9/7/2012 |
| 1225102336 | 6235 ORAM | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 9/7/2012 |
| 1225102434 | 5132 VILLAGE CREEK | PLANO | DIAZ UTILITY | 1 | | | | | 9/7/2012 |
| 1225102452 | 1577 GATEWAY BLVD | RICHARDSON | VENTURA CONSTRUCTION | 1 | | | | | 9/7/2012 |
| 1225102458 | 6031 BREAK POINT | CARROLLTON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 9/7/2012 |
| 1225102506 | 6031 BREAK POINT | CARROLLTON | DIAZ UTILITY | 1 | | | | | 9/7/2012 |
| 1225102513 | IH 635 | DALLAS | MSSEI | 1 | | | | | 9/7/2012 |
| 1225102582 | 0 HIGHWAY 635 | FARMERS BRANCH | MSSEI | 1 | | | | | 9/7/2012 |
| 1225102642 | 0 IH 635 | DALLAS | MSSEI | 1 | | | | | 9/7/2012 |
| 1225102680 | 0 I 635 | DALLAS | MSSEI | 1 | | | | | 9/7/2012 |
| 1225102724 | 0 HIGHWAY 635 | DALLAS | MSSEI | 1 | | | | | 9/7/2012 |
| 1225103053 | 5800 DUBLIN ST | DALLAS | IRRI-TECH, LLC | 1 | | | | | 9/7/2012 |
| 1225103901 | 6215 ORAM ST | DALLAS | AUTOMATIC RAIN | 1 | | | | | 9/7/2012 |
| 1225104054 | 3316 PRESTON RD | PLANO | AWARD PLUMBING INC. | 1 | | | | | 9/7/2012 |
| 1225104327 | IH 635 | DALLAS | AUSTIN BRIDGE AND ROAD | 1 | | | | | 9/7/2012 |
| 1225104434 | 0 635 | FARMERS BRANCH | TEXAS SHAFTS, INC. | 1 | | | | | 9/7/2012 |
| 1225105884 | 3888 OAK LAWN AVE | DALLAS | CAN FER | 1 | | | | | 9/7/2012 |
| 1225106818 | 5722 KATE AVE | PLANO | JW ELECTRIC INC. | 1 | | | | | 9/7/2012 |
| 1225106887 | 5731 HEADQUARTERS DR | PLANO | JW ELECTRIC INC. | 1 | | | | | 9/7/2012 |
| 1225107017 | 5709 HEADQUARTERS DR | PLANO | JW ELECTRIC INC. | 1 | | | | | 9/7/2012 |
| 1225107108 | 5803 LBJ | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 9/7/2012 |
| 1225107204 | 0 IH 635 E BOUND FRONTAGE RD | DALLAS | HAYWARD BAKER, INC. - CRAIG OLDEN | 1 | | | | | 9/7/2012 |
| 1225107532 | I-635 | DALLAS | CRAIG OLDEN, INC. | 1 | | | | | 9/7/2012 |
| 1225107661 | W TUCKER ST | FORT WORTH | CONATSER  CONSTRUCTION | 1 | | | | | 9/7/2012 |
| 1225508728 | 0 STATE HWY 183 FRONTAGE RD | BEDFORD | AUSTIN BRIDGE AND ROAD | | | | | 2 | 9/8/2012 |
| 1225410306 | 0 HWY 183(AIRPORT FWY) | BEDFORD | HOUSLEY COMMUNICATIONS | | 1 | | | | 9/10/2012 |
| 1225410817 | 0 MOPAC RD | FORT WORTH | STRIKE CONSTRUCTION | | 1 | | | | 9/10/2012 |
| 1225410905 | 0 CENTRAL DR | BEDFORD | SJ LOUIS | | 1 | | | | 9/10/2012 |
| 1225411324 | 0 635 | FARMERS BRANCH | TEXAS SHAFTS, INC. | | 1 | | | | 9/10/2012 |
| 1225411485 | 12801 MIDWAY RD | DALLAS | BRIDGEPOINT COMMUNICATIONS | | 1 | | | | 9/10/2012 |
| 1225411639 | 5100 BELTLINE RD | ADDISON | LLOYD D NABORS DEMOLITION LLC | | 1 | | | | 9/10/2012 |
| 1225412168 | 4050 REGENT BLVD | IRVING | RICKS DRILLING | | 1 | | | | 9/10/2012 |
| 1225412997 | 4100 INSURANCE LN | FORT WORTH | SELECT FIELD SERVICES | | 1 | | | | 9/10/2012 |
| 1225413106 | STUDY LN | CARROLLTON | CITY OF CARROLLTON | | 1 | | | | 9/10/2012 |
| 1225413680 | 0 I 635 | DALLAS | MSSEI | | 1 | | | | 9/10/2012 |
| 1225413921 | 0 I 635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 9/10/2012 |
| 1225413964 | 0 MEANDERING WAY | DALLAS | FUTURE TELECOM INC | | 1 | | | | 9/10/2012 |
| 1225413986 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 9/10/2012 |
| 1225414008 | 0 I-635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 9/10/2012 |
| 1225414046 | 0 LYNDON B JOHNSON FWY | FARMERS BRANCH | FUTURE TELECOM INC | | | | | | 9/10/2012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1225414094 | 4211 IRVING AVE | DALLAS | FUTURE TELECOM | 1 | | | | 9/10/2012 |
| 1225414150 | 0 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 9/10/2012 |
| 1225414206 | 0 MONTFORT | DALLAS | FUTURE TELECOM INC | 1 | | | | 9/10/2012 |
| 1225414237 | 5944 LUTHER LN | DALLAS | FUTURE TELECOM INC | 1 | | | | 9/10/2012 |
| 1225414285 | 2600 VILLA CREEK DR | FARMERS BRANCH | WILLBROS | 1 | | | | 9/10/2012 |
| 1225414293 | 7200 JA PRESTON 7200 JACK | FRISCO | HIGHWAY TECHNOLOGIES | 1 | | | | 9/10/2012 |
| 1225414400 | 0 635 SERVICE RD | DALLAS | FUTURE TELECOM INC | 1 | | | | 9/10/2012 |
| 1225414406 | 7200 JA PRESTON RD | PLANO | HIGHWAY TECHNOLOGIES | 1 | | | | 9/10/2012 |
| 1225414408 | 0 PRESTON | PLANO | HIGHWAY TECHNOLOGIES | 1 | | | | 9/10/2012 |
| 1225415029 | 1204 W 7TH ST | FORT WORTH | KB DIVERSIFIED INC. | 1 | | | | 9/10/2012 |
| 1225415033 | 3707 LEMMON AVE | DALLAS | IRRIGATION SERVICES | 1 | | | | 9/10/2012 |
| 1225415090 | 0 FREEPORT PKWY | IRVING | JRVB | 1 | | | | 9/10/2012 |
| 1225415107 | 0 FREEPORT PKWY | IRVING | JRVB | 1 | | | | 9/10/2012 |
| 1225415126 | 0 FREEPORT PKWY | IRVING | JRVB | 1 | | | | 9/10/2012 |
| 1225415245 | 101 S CENTRAL | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | 9/10/2012 |
| 1225415518 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | 1 | | | | 9/10/2012 |
| 1225415608 | I- 20 | FORT WORTH | TEXAS STERLING CONSTRUCTION | 1 | | | | 9/10/2012 |
| 1225415853 | 12801 MIDWAY RD | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | 9/10/2012 |
| 1225416630 | 0 EASTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | 9/10/2012 |
| 1225416682 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | 9/10/2012 |
| 1225417175 | 2836 DANIEL AVE | UNIVERSITY PARK | ALL-PRO FOUNDATION REPAIR, INC | 1 | | | | 9/10/2012 |
| 1225417185 | 4315 COLE AVE | DALLAS | ALL-PRO FOUNDATION REPAIR, INC | 1 | | | | 9/10/2012 |
| 1225417492 | 209 BRICK ROW | RICHARDSON | T-BAR FENCE | 1 | | | | 9/10/2012 |
| 1225417757 | 112 N COTTONWOOD DR | RICHARDSON | AROBRILOGICAL SERVICES, INC. | 1 | | | | 9/10/2012 |
| 1225417810 | 0 SH 183 | BEDFORD | ARCHER WESTERN CONSTRUCTION | 1 | | | | 9/10/2012 |
| 1225418016 | 3003 CARLISLE ST | DALLAS | FOX ELECTRIC | 1 | | | | 9/10/2012 |
| 1225418460 | WOOD ST | DALLAS | BOTEX SURVEYING | 1 | | | | 9/10/2012 |
| 1225419136 | 4049 THROCKMORTON DR | DALLAS | ATMOS ENERGY | 1 | | | | 9/10/2012 |
| 1225519331 | 4865 HEDGECOXE RD | PLANO | PERFECT FINISH LANDSCAPING | 1 | | | | 9/11/2012 |
| 1225520247 | MAYBROOK DR | FARMERS BRANCH | TRINITY INFRASTRUCTURE | 1 | | | | 9/11/2012 |
| 1225520327 | SMU BLVD | DALLAS | IRRI-TECH, LLC | 1 | | | | 9/11/2012 |
| 1225520544 | HWY 635 | FARMERS BRANCH | TRINITY INFRASTRUCT | 1 | | | | 9/11/2012 |
| 1225520927 | I 635 | DALLAS | SERCO CONSTRUCTION GROUP, LTD | 1 | | | | 9/11/2012 |
| 1225520945 | 0 CENTRAL DR | BEDFORD | UTILITEX CONSTRUCTION, LLP | 1 | | | | 9/11/2012 |
| 1225521223 | 3112 PAVONIA DR | DALLAS | GAGNE | 1 | | | | 9/11/2012 |
| 1225521247 | 3848 AVIEMORE DR | FORT WORTH | DAVID MELVILLE EXCAVATION | 1 | | | | 9/11/2012 |
| 1225521408 | I-635 | DALLAS | CIVIL WORKS INC | 1 | | | | 9/11/2012 |
| 1225522781 | OLIVE ST | DALLAS | M CO CONST INC | 1 | | | | 9/11/2012 |
| 1225522805 | 9221 AMBERTON PKWY | DALLAS | RELIABLE PAVING, INC | 1 | | | | 9/11/2012 |
| 1225522970 | 2825 FOREST LN | DALLAS | ALL AMERICAN CONSTRUCTION | 1 | | | | 9/11/2012 |
| 1225523001 | 5500 WAINWRIGHT | FORT WORTH | WESTHILL CONSTRUCTION | 1 | | | | 9/11/2012 |
| 1225523709 | 0 TRAVIS ST | DALLAS | CAN FER | 1 | | | | 9/11/2012 |
| 1225523720 | ARMSTRONG AVE | DALLAS | CAN FER | 1 | | | | 9/11/2012 |
| 1225524041 | 1200 W PRESIDIO ST | FORT WORTH | ZAMORA CONSTRUCTION | 1 | | | | 9/11/2012 |
| 1225524669 | 0 PRESTON RD | DALLAS | CAN FER | 1 | | | | 9/11/2012 |
| 1225524739 | 0 DENTON DR | DALLAS | CAN FER | 1 | | | | 9/11/2012 |
| 1225524771 | I-635 | DALLAS | CAN FER | 1 | | | | 9/11/2012 |
| 1225524846 | 0 DENTON DR | DALLAS | CAN FER | 1 | | | | 9/11/2012 |
| 1225525053 | 5000 OVERTON PLAZA | FORT WORTH | DAVID MELVILLE EXCAVATION | 1 | | | | 9/11/2012 |
| 1225525158 | 15750 ALLEGRO PL | ADDISON | TRI DAL LTD | 1 | | | | 9/11/2012 |
| 1225525610 | 4545 LBJ FREEWAY | DALLAS | B R J PAVING | 1 | | | | 9/11/2012 |
| 1225525615 | 901 W 15TH ST | PLANO | VENTURA CONSTRUCTION | 1 | | | | 9/11/2012 |
| 1225525879 | 1960 ABRAMS PKWY | DALLAS | CITY OF DALLAS WATER DEPT | 1 | | | | 9/11/2012 |
| 1225526250 | 0 VICKERY BVD | FORT WORTH | WEBBER LLC | 1 | | | | 9/11/2012 |
| 1225527110 | 901 W 15TH ST | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 9/11/2012 |
| 1225527356 | 3046 FOREST LN | DALLAS | CITY OF DALLAS | 1 | | | | 9/11/2012 |
| 1225527784 | 0 CENTRAL DR | BEDFORD | HAROS BROS. CONST. | 1 | | | | 9/11/2012 |
| 1225527947 | 3821 RIVERHILL VIEW | FORT WORTH | PRO SERV PLUMBING | 1 | | | | 9/11/2012 |
| 1225527956 | 3841 RIVERHILL VIEW | FORT WORTH | PRO SERV PLUMBING | 1 | | | | 9/11/2012 |
| 1225528357 | 2635 N STEMMONS FRWY | DALLAS | CAN FER | 1 | | | | 9/11/2012 |
| 1225528810 | 6060 N CENTRAL EXPY | DALLAS | FUTURE TELECOM, INC. | 1 | | | | 9/11/2012 |

| ID | Address | City | Company | | | | | | Date |
|---|---|---|---|---|---|---|---|---|---|
| 1225529081 | 5320 SOUTHWEST BLVD | FORT WORTH | ATMOS ENERGY | | | | | 2 | 9/11/2012 |
| 1225629536 | 400 N ERVAY ST | DALLAS | LAWNSCAPE OF DALLAS | 1 | | | | | 9/12/2012 |
| 1225629718 | 387 DUBLIN ST | LEWISVILLE | #NAME? | 1 | | | | | 9/12/2012 |
| 1225629727 | 383 DUBLIN ST | LEWISVILLE | #NAME? | 1 | | | | | 9/12/2012 |
| 1225630296 | 8200 DOUGLAS AVE | DALLAS | CITY OF DALLAS WATER | 1 | | | | | 9/12/2012 |
| 1225630614 | 183 WB FRONTAGE RD | FORT WORTH | MARIO SINACOLA & SONS | 1 | | | | | 9/12/2012 |
| 1225630632 | 0 EASTBOUND I-20 FRONTAGE RD | FORT WORTH | MARIO SINACOLA & SONS | 1 | | | | | 9/12/2012 |
| 1225630642 | 0 INTERSTATE 20 | FORT WORTH | MARIO SINACOLA  SONS | 1 | | | | | 9/12/2012 |
| 1225630648 | 0 INSURANCE LN | FORT WORTH | MARIO SINACOLA & SONS | 1 | | | | | 9/12/2012 |
| 1225630651 | 0 INSURANCE LN | FORT WORTH | MARIO SINACOLA  SONS | 1 | | | | | 9/12/2012 |
| 1225631185 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | 1 | | | | | 9/12/2012 |
| 1225631232 | 1459 PRUDENTIAL DR | DALLAS | CITY OF DALLAS WATER | 1 | | | | | 9/12/2012 |
| 1225631293 | 0 HEADQUARTERS DR | PLANO | PCI CONSTRUCTION, INC. | 1 | | | | | 9/12/2012 |
| 1225631828 | 2115 RANDOL MILL RD | ARLINGTON | MCCULLOUGH CONSTRUCTION SRVS | 1 | | | | | 9/12/2012 |
| 1225632373 | FOREST LN | DALLAS | MJ LOCATING | 1 | | | | | 9/12/2012 |
| 1225633143 | 0 I-35 | DALLAS | T & R EXCAVATION, INC. | 1 | | | | | 9/12/2012 |
| 1225633650 | 425 HOUSTON ST | FORT WORTH | TRI DAL LTD | 1 | | | | | 9/12/2012 |
| 1225633691 | 3120  N HASKELL AVE | DALLAS | TRI DAL LTD | 1 | | | | | 9/12/2012 |
| 1225633703 | 1503 COMMERCE ST | DALLAS | TRI DAL LTD | 1 | | | | | 9/12/2012 |
| 1225633763 | 425 HOUSTON ST | FORT WORTH | TRI DAL LTD | 1 | | | | | 9/12/2012 |
| 1225633784 | 420 COMMERCE ST | FORT WORTH | TRI DAL LTD | 1 | | | | | 9/12/2012 |
| 1225633787 | 3004 ZENIA | DALLAS | COFFMANEXCAVATING | 1 | | | | | 9/12/2012 |
| 1225633830 | 3008 ZENIA | DALLAS | COFFMANEXCAVATING | 1 | | | | | 9/12/2012 |
| 1225633831 | 3006 ZENIA | DALLAS | COFFMANEXCAVATING | 1 | | | | | 9/12/2012 |
| 1225633838 | 3010 ZENIA | DALLAS | COFFMANEXCAVATING | 1 | | | | | 9/12/2012 |
| 1225633846 | 3002 ZENIA | DALLAS | COFFMANEXCAVATING | 1 | | | | | 9/12/2012 |
| 1225634121 | 3110 PAVONIA | DALLAS | COFFMANEXCAVATING | 1 | | | | | 9/12/2012 |
| 1225634151 | 3112 PAVONIA | DALLAS | COFFMANEXCAVATING | 1 | | | | | 9/12/2012 |
| 1225634434 | 7567 GREENVILLE AVE | DALLAS | GARRETT DEMOLITION | 1 | | | | | 9/12/2012 |
| 1225634748 | 1715 INWOOD RD | DALLAS | CAN FER | 1 | | | | | 9/12/2012 |
| 1225635444 | 1600 W HUMBOLT ST | FORT WORTH | CITY OF FORT WORTH, TX | 1 | | | | | 9/12/2012 |
| 1225635509 | 4528 MCKINNEY AVE | DALLAS | BASSETT FURNITURE STORE | 1 | | | | | 9/12/2012 |
| 1225635644 | DYER ST | DALLAS | POWERSECURE | 1 | | | | | 9/12/2012 |
| 1225635778 | SAN JACINTO | DALLAS | MASTEC | 1 | | | | | 9/12/2012 |
| 1225636392 | 0 635 EASTBOUND SERVICE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 9/12/2012 |
| 1225636394 | 635 WB FRONTAGE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 9/12/2012 |
| 1225636403 | 0 BANKWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 9/12/2012 |
| 1225636410 | 0 I 635 EASTBOUND FRONTAGE ROAD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 9/12/2012 |
| 1225636419 | 0 MIDWAY RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 9/12/2012 |
| 1225636441 | 0 JOSEY LN | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 9/12/2012 |
| 1225636442 | 0 635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 9/12/2012 |
| 1225636460 | 0 IH 635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 9/12/2012 |
| 1225636466 | 0 IH 635 WESTBOUND FRONTAGE ROA | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 9/12/2012 |
| 1225636467 | 0 I-635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 9/12/2012 |
| 1225636480 | VANEX/DANIELS CREEK | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 9/12/2012 |
| 1225636491 | NORTHWEST HIGHWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 9/12/2012 |
| 1225636522 | 1100 EMPIRE CENTRAL PL | DALLAS | PAVECON | 1 | | | | | 9/12/2012 |
| 1225637236 | HIGHWAY 121/183 | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 9/12/2012 |
| 1225637361 | SAINTBURY | COPPELL | ROADWAY SOLUTIONS INC. | 1 | | | | | 9/12/2012 |
| 1225637580 | 3108 PAVONIA | DALLAS | DWAYNE BLACKETER BACKHOE SERVICE I | 1 | | | | | 9/12/2012 |
| 1225637592 | 3004 ZENIA DR | DALLAS | DWAYNE BLACKETER BACKHOE SERVICE I | 1 | | | | | 9/12/2012 |
| 1225637603 | 3010 ZENIA | DALLAS | DWAYNE BLACKETER BACKHOE SERVICE I | 1 | | | | | 9/12/2012 |
| 1225739164 | 4009 DENHAM WAY | PLANO | JIM OCONNOR | 1 | | | | | 9/13/2012 |
| 1225739376 | ARAPAHO RD | DALLAS | ALPHA TESTING | 1 | | | | | 9/13/2012 |
| 1225739557 | 0 PLANTATION RD | DALLAS | WRIGHT CONSTRUCTION | 1 | | | | | 9/13/2012 |
| 1225739983 | 0 SOUTHLAND AVE | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | 9/13/2012 |
| 1225740024 | 2281 SALADO DR | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | | 9/13/2012 |
| 1225740053 | 2277 SALADO DR | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | | 9/13/2012 |
| 1225740071 | 2273 SALADO DR | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | | 9/13/2012 |
| 1225740148 | 2289 SALADO DR | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | | 9/13/2012 |
| 1225740162 | 2265 SALADO DR | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | | 9/13/2012 |

| ID | Address | City | Company | | | | | Date |
|---|---|---|---|---|---|---|---|---|
| 1225740257 | 2281 SALADO DR | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | 9/13/2012 |
| 1225740289 | 2277 SALADO DR | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | 9/13/2012 |
| 1225740328 | 2273 SALADO DR | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | 9/13/2012 |
| 1225740349 | 2277 SALADO DR | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | 9/13/2012 |
| 1225740406 | 2269 SALADO DR | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | 9/13/2012 |
| 1225740427 | 2265 SALADO DR | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | 9/13/2012 |
| 1225740448 | 2265 SALADO DR | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | 9/13/2012 |
| 1225740493 | 5340 BELT LINE RD | ADDISON | ATMOS ENERGY | 1 | | | | 9/13/2012 |
| 1225740561 | 0 CENTRAL ST | BEDFORD | HAROS BROS. CONST. | 1 | | | | 9/13/2012 |
| 1225740579 | 2261 SALADO DR | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | 9/13/2012 |
| 1225740951 | 11881 SCHROEDER RD | DALLAS | AQUA BORE | 1 | | | | 9/13/2012 |
| 1225741842 | 0 MOPAC RD | FORT WORTH | DAKOTA UTILITY CONTRACTORS | 1 | | | | 9/13/2012 |
| 1225741865 | NORTHWEST HIGHWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 9/13/2012 |
| 1225741906 | VANEX/DANIELS CREEK | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 9/13/2012 |
| 1225741984 | 0 BRYANT IRVIN RD N | FORT WORTH | FISHER DRILLING COMPANY | 1 | | | | 9/13/2012 |
| 1225742731 | 2747 N STEMMONS FRWY | DALLAS | L&C FENCE AND GATE | 1 | | | | 9/13/2012 |
| 1225742766 | 14350 DALLAS PARKWAY | DALLAS | CHURCH SERVICES | 1 | | | | 9/13/2012 |
| 1225742986 | 3723 GILBERT AVE | DALLAS | COFFMANEXCAVATING | 1 | | | | 9/13/2012 |
| 1225743112 | 1900 FIRMAN DR | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | 9/13/2012 |
| 1225743191 | 15750 SPECTRUM DR | ADDISON | WILLBROS TD SERVICES | 1 | | | | 9/13/2012 |
| 1225743240 | 3455 E RENNER RD | RICHARDSON | PARISH ELECTRIC | 1 | | | | 9/13/2012 |
| 1225743258 | 5100 BELTLINE RD | ADDISON | VENUS CONSTRUCTION CO INC | 1 | | | | 9/13/2012 |
| 1225743304 | 4545 LBJ FWY | FARMERS BRANCH | VENUS CONSTRUCTION | 1 | | | | 9/13/2012 |
| 1225743823 | 0 MACEO LN | FORT WORTH | JLB CONTRACTING | 1 | | | | 9/13/2012 |
| 1225743849 | 0 WAINWRIGHT DR | FORT WORTH | JLB CONTRACTING | 1 | | | | 9/13/2012 |
| 1225743930 | 8181 DOUGLAS AVE | DALLAS | CAVAZOS EXCAVATION | 1 | | | | 9/13/2012 |
| 1225743940 | 0 W PRESIDIO ST | FORT WORTH | JLB CONTRACTING | 1 | | | | 9/13/2012 |
| 1225744027 | 0 CENTRAL DR | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 9/13/2012 |
| 1225744114 | BELLAIRE DRIVE SOUTH | FORT WORTH | TRI-TECH CONSTRUCTION, INC. | 1 | | | | 9/13/2012 |
| 1225744146 | BELLAIRE DRIVE SOUTH | FORT WORTH | TRI-TECH CONSTRUCTION, INC. | 1 | | | | 9/13/2012 |
| 1225744204 | 8235 DOUGLAS AVE | DALLAS | CITY OF DALLAS WATER | 1 | | | | 9/13/2012 |
| 1225744239 | 8200 DOUGLAS AVE | DALLAS | CITY OF DALLAS WATER | 1 | | | | 9/13/2012 |
| 1225845989 | 2200 N STEMMONS SVC RD | DALLAS | CITY OF DALLAS WATER DEPT | | | | 2 | 9/14/2012 |
| 1225846259 | 0 DUBLIN ST | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 9/14/2012 |
| 1225846288 | 0 SAN JACINTO ST | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 9/14/2012 |
| 1225846332 | 0 MOCKINGBIRD LN | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 9/14/2012 |
| 1225846346 | 0 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 9/14/2012 |
| 1225846355 | 0 DENTON DR | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 9/14/2012 |
| 1225846365 | 4837 THUNDER RD | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 9/14/2012 |
| 1225846377 | LBJ HWY | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 9/14/2012 |
| 1225846378 | 2269 SALADO DR | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | 9/14/2012 |
| 1225846400 | I-635 | DALLAS | LONGHORN ROAD BORING | 1 | | | | 9/14/2012 |
| 1225846419 | 0 MOCKINGBIRD LN | HIGHLAND PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 9/14/2012 |
| 1225846531 | N HALL ST | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 9/14/2012 |
| 1225846931 | 7TH AVE | FORT WORTH | CONATSER CONSTRUCTION TEXAS LP | 1 | | | | 9/14/2012 |
| 1225847381 | 0 I 635 | DALLAS | PE WEBBER | 1 | | | | 9/14/2012 |
| 1225849154 | 758 S CENTRAL EXPY | RICHARDSON | LINDAMOOD DEMOLITION, INC. | 1 | | | | 9/14/2012 |
| 1225849244 | 0 INTERNATIONAL PLAZA | FORT WORTH | WOODLAKE OUTDOOR | 1 | | | | 9/14/2012 |
| 1225849623 | 1.512396694 | BEDFORD | elITEXAS STATE UTILITIES | 1 | | | | 9/14/2012 |
| 1225849824 | 7014 N JANMAR DR | DALLAS | CITY OF DALLAS WATER DEPT | 1 | | | | 9/14/2012 |
| 1225850003 | 5533 OLD HANDLEY RD | FORT WORTH | CITY OF FORT WORTH WATER | 1 | | | | 9/14/2012 |
| 1225850313 | 3630 OVERLOOK DR | DALLAS | SOUTHWEST FENCE & DECK | 1 | | | | 9/14/2012 |
| 1225850800 | 0 DENTON DR | DALLAS | HAROS BROS. CONST. | 1 | | | | 9/14/2012 |
| 1225851519 | JOSEY LANE | DALLAS | TEXAS SHAFTS, INC. | 1 | | | | 9/14/2012 |
| 1225851929 | 4646 SW LOOP 820 | FORT WORTH | MCC ASSOCIATES | 1 | | | | 9/14/2012 |
| 1225852464 | 0 HWY 183 | HURST | WIMS ENVIRONMENTAL | 1 | | | | 9/14/2012 |
| 1225852771 | 2261 SALADO DR | LEWISVILLE | CROSS UTILITIES | 1 | | | | 9/14/2012 |
| 1225852811 | 2281 SALADO DR | LEWISVILLE | CROSS UTILITIES | 1 | | | | 9/14/2012 |
| 1225953174 | 4231 CLEAR LAKE CIR | FORT WORTH | SERVICES UNLIMITED | 1 | | | | 9/15/2012 |
| 1225953283 | CENTRAL DR | BEDFORD | HAROS BROS. CONST. | 1 | | | | 9/15/2012 |
| 1225953438 | HARRY HINES BLVD | DALLAS | LOWES CONSTRUCTION | | | | 2 | 9/15/2012 |

| ID | Address | City | Company | | | | | | | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1225953768 | 0 MONTFORT DR | DALLAS | ARK CONTRACTING SERVICES LLC | 1 | | | | | | 9/15/2012 |
| 1226053978 | 6400 INTERNATIONAL PKWY | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 9/16/2012 |
| 1226053985 | 8250 N CENTRAL EXPRESSWAY | DALLAS | VENTURA CONSTRUCTION | 1 | | | | | | 9/16/2012 |
| 1226053995 | 00 N CENTRAL EXPRESSWAY | DALLAS | VENTURA CONSTRUCTION | 1 | | | | | | 9/16/2012 |
| 1226054037 | 2808 MCKINNEY AVE | DALLAS | DIAZ UTILITY | 1 | | | | | | 9/16/2012 |
| 1226054048 | 0 ST PAUL ST | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 9/16/2012 |
| 1226054087 | 0 N CENTRAL EXPRESSWAY | DALLAS | VENTURA CONSTRUCTION | 1 | | | | | | 9/16/2012 |
| 1226054092 | 8250 N CENTRAL EXPRESSWAY | DALLAS | VENTURA CONSTRUCTION | 1 | | | | | | 9/16/2012 |
| 1226054095 | 0 FREEPORT PKWY | IRVING | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 9/16/2012 |
| 1226054264 | 0 ST PAUL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 9/16/2012 |
| 1226054288 | 1577 GATEWAY BLVD | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 9/16/2012 |
| 1226054463 | 4500 HARRY HINES | DALLAS | VENTURA CONSTRUCTION | 1 | | | | | | 9/16/2012 |
| 1226154757 | 0 PRESTWICK | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 9/17/2012 |
| 1226155064 | I 635 | DALLAS | MSSEI | 1 | | | | | | 9/17/2012 |
| 1226155067 | 1009 JEANETTE WAY | CARROLLTON | CITY OF CARROLLTON | 1 | | | | | | 9/17/2012 |
| 1226155084 | 0 635 | DALLAS | MSSEI | 1 | | | | | | 9/17/2012 |
| 1226155090 | 0 635 | DALLAS | MSSEI | 1 | | | | | | 9/17/2012 |
| 1226155575 | 383 DUBLIN ST | LEWISVILLE | HOUSLEY COMMUNICATIONS | 1 | | | | | | 9/17/2012 |
| 1226156630 | 9600 BASELINE DR | DALLAS | CITY OF DALLAS | 1 | | | | | | 9/17/2012 |
| 1226156670 | PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | 1 | | | | | | 9/17/2012 |
| 1226156779 | 3427 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | | | 9/17/2012 |
| 1226156807 | 0 SALE ST | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | | | 9/17/2012 |
| 1226156832 | 0 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | | | 9/17/2012 |
| 1226156853 | 0 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | | | 9/17/2012 |
| 1226156885 | 0 DICKASON AVE | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | | | 9/17/2012 |
| 1226156915 | STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | 1 | | | | | | 9/17/2012 |
| 1226156947 | 0 TURTLE CREEK BLVD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | | | 9/17/2012 |
| 1226157038 | I-635 | DALLAS | TEXAS SHAFTS, INC. | 1 | | | | | | 9/17/2012 |
| 1226157158 | 0 PROPOSED STATE HWY 121 | GRAND PRAIRIE | WILLIAM BROS. CONSTRUCTION | 1 | | | | | | 9/17/2012 |
| 1226157227 | AIRPORT FWY | BEDFORD | TEXAS STATE UTILITIES | 1 | | | | | | 9/17/2012 |
| 1226157305 | 0 STATE HWY 121 | BEDFORD | DRIVER PIPELINE CO | 1 | | | | | | 9/17/2012 |
| 1226157316 | 0 CENTRAL DR | BEDFORD | DRIVER PIPELINE CO | 1 | | | | | | 9/17/2012 |
| 1226157322 | 0 CENTRAL DR | BEDFORD | TEXAS STATE UTILITIES | 1 | | | | | | 9/17/2012 |
| 1226157452 | 0 PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | 1 | | | | | | 9/17/2012 |
| 1226157535 | 3003 CARLISLE ST | DALLAS | DALLAS FOUNDATION DRILLING CO. INC | 1 | | | | | | 9/17/2012 |
| 1226157954 | 15750 SPECTRUM DR | ADDISON | WILLBROS TD SERVICES | 1 | | | | | | 9/17/2012 |
| 1226158065 | 0 I-635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | | | 9/17/2012 |
| 1226158076 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | | 9/17/2012 |
| 1226158082 | 13455 NOEL RD | DALLAS | FUTURE TELECOM, INC. | 1 | | | | | | 9/17/2012 |
| 1226158099 | 0 TI BLVD | DALLAS | FUTURE TELECOM INC | 1 | | | | | | 9/17/2012 |
| 1226158137 | 0 I-635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | | 9/17/2012 |
| 1226158150 | 0 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | | 9/17/2012 |
| 1226158245 | 0 MIDWAY DR | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | | | 9/17/2012 |
| 1226158271 | 0 MIDWAY DR | DALLAS | FUTURE TELECOM INC | 1 | | | | | | 9/17/2012 |
| 1226158322 | CENTRAL DR | BEDFORD | FUTURE TELECOM INC | 1 | | | | | | 9/17/2012 |
| 1226158445 | 0 STATE HWY 183 FRONTAGE RD | BEDFORD | AUSTIN BRIDGE AND ROAD | 1 | | | | | | 9/17/2012 |
| 1226158944 | 640 MATTHEW PL | RICHARDSON | HAL-TEC CONSTRUCTION | 1 | | | | | | 9/17/2012 |
| 1226158991 | 1836 BLOSSOM TRL | PLANO | WILLBROS T&D | 1 | | | | | | 9/17/2012 |
| 1226159011 | BLOSSOM TRL | PLANO | WILLBROS T&D | 1 | | | | | | 9/17/2012 |
| 1226159241 | 0 COIT RD | DALLAS | FUTURE TELECOM INC | 1 | | | | | | 9/17/2012 |
| 1226159702 | 5800 EAST SIDE AVE | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | | | 9/17/2012 |
| 1226159933 | 11920 INWOOD RD | DALLAS | CAN FER | 1 | | | | | | 9/17/2012 |
| 1226159976 | 7010 S JANMAR DR | DALLAS | CAN FER | 1 | | | | | | 9/17/2012 |
| 1226159981 | 7218 S JANMAR DR | DALLAS | CAN FER | 1 | | | | | | 9/17/2012 |
| 1226159985 | 7218 KENNY LN | DALLAS | CAN FER | 1 | | | | | | 9/17/2012 |
| 1226160135 | 3738 OAK LAWN AVE | DALLAS | WW TREE FARMS | 1 | | | | | | 9/17/2012 |
| 1226160478 | 5601 HARVEST HILL RD | DALLAS | CAN FER | 1 | | | | | | 9/17/2012 |
| 1226160591 | 0 EASTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | | 9/17/2012 |
| 1226160686 | 0 WEST VICKERY BLVD | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | | 9/17/2012 |
| 1226160821 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | | 9/17/2012 |
| 1226160837 | 0 FOREST LN | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | | 9/17/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1226160854 | 0 HARRY HINES BLVD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 9/17/2012 |
| 1226161097 | 0 PRESTWICK | PLANO | JRVB | 1 | | | | | 9/17/2012 |
| 1226161938 | 8100 N DALLAS PKWY | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 9/17/2012 |
| 1226161978 | 0 PLAZA PKWY | BEDFORD | HAROS BROS. CONST. | 1 | | | | | 9/17/2012 |
| 1226163825 | 9TH ST | FORT WORTH | TERRADYNE GROUP | 1 | | | | | 9/17/2012 |
| 1226264381 | 5806 REIGER AVE | DALLAS | STC UTILITY SERVICES INC. | 1 | | | | | 9/18/2012 |
| 1226264579 | 350 N ST PAUL | DALLAS | ANDRES CONSTRUCTION | 1 | | | | | 9/18/2012 |
| 1226264674 | 0 DUMONT | RICHARDSON | JIM BOWMAN CONSTRUCTION | 1 | | | | | 9/18/2012 |
| 1226264717 | 0000 OAKLAWN AVE | DALLAS | FUTURE TELECOM, INC. | 1 | | | | | 9/18/2012 |
| 1226264767 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | 1 | | | | | 9/18/2012 |
| 1226264782 | 0 I- 20 | FORT WORTH | TEXAS STERLING CONSTRUCTION | 1 | | | | | 9/18/2012 |
| 1226264870 | 0 CENTRAL DR | BEDFORD | SJ LOUIS | 1 | | | | | 9/18/2012 |
| 1226264964 | 700 PAULUS AVE | DALLAS | CITY OF DALLAS WATER DEPT | 1 | | | | | 9/18/2012 |
| 1226265152 | 10302 N CENTRAL EXPRESSWAY | DALLAS | MARTEX LIGHTING AND SIGN | 1 | | | | | 9/18/2012 |
| 1226265229 | 350 N ST PAUL ST | DALLAS | ANDRES CONSTRUCTION | 1 | | | | | 9/18/2012 |
| 1226265234 | 350 N ST PAUL ST | DALLAS | ANDRES CONSTRUCTION | 1 | | | | | 9/18/2012 |
| 1226265756 | 6010 SHERRY LN | DALLAS | RUBIOS IRRIGATION | 1 | | | | | 9/18/2012 |
| 1226265801 | OLIVE ST | DALLAS | M CO CONST INC | 1 | | | | | 9/18/2012 |
| 1226265850 | 225 BRICK ROW | RICHARDSON | FOX ELECTRIC | 1 | | | | | 9/18/2012 |
| 1226265871 | 233 BRICK ROW | RICHARDSON | FOX ELECTRIC | 1 | | | | | 9/18/2012 |
| 1226266847 | 00 MAIN ST | FORT WORTH | ATKINS BROTHERS CONSTRUCTION | 1 | | | | | 9/18/2012 |
| 1226267039 | 2026 MARKET CENTER BLVD | DALLAS | CITY OF DALLAS WATER | 1 | | | | | 9/18/2012 |
| 1226267446 | 0 FIELD ST | DALLAS | J.T. DERSNER, INC | 1 | | | | | 9/18/2012 |
| 1226268062 | IH 35 E | DALLAS | MICA CORPORATION | 1 | | | | | 9/18/2012 |
| 1226268159 | 100 S BEACON ST | DALLAS | CITY OF DALLAS | 1 | | | | | 9/18/2012 |
| 1226268275 | 4940 MILL RUN RD | DALLAS | COBBS GENERAL CONTRACTING | 1 | | | | | 9/18/2012 |
| 1226268284 | 10425 N CENTRAL EXPY | DALLAS | HANCOCK SIGN CO | 1 | | | | | 9/18/2012 |
| 1226268492 | 0 OLIVER AVE | DALLAS | CAN FER | 1 | | | | | 9/18/2012 |
| 1226268503 | MC KINNEY AVE | DALLAS | CAN FER | 1 | | | | | 9/18/2012 |
| 1226268506 | 0 KNOX ST | DALLAS | CAN FER | 1 | | | | | 9/18/2012 |
| 1226268516 | 0 KNOX ST | DALLAS | CAN FER | 1 | | | | | 9/18/2012 |
| 1226268524 | ARMSTRONG AVE | DALLAS | CAN FER | 1 | | | | | 9/18/2012 |
| 1226268526 | LEE ST | DALLAS | CAN FER | 1 | | | | | 9/18/2012 |
| 1226268529 | KNOX ST | DALLAS | CAN FER | 1 | | | | | 9/18/2012 |
| 1226268561 | COLE AVE | DALLAS | CAN FER | 1 | | | | | 9/18/2012 |
| 1226268723 | 4800 S HULEN RD | FORT WORTH | WILLBROS T&D | 1 | | | | | 9/18/2012 |
| 1226269034 | 7501 N STEMMONS FRWY | DALLAS | GADBERRY CONSTRUCTION | 1 | | | | | 9/18/2012 |
| 1226269508 | MOCKINGBIRD LN | DALLAS | AUI CONTRACTORS | 1 | | | | | 9/18/2012 |
| 1226269779 | 2109 MAIN | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 9/18/2012 |
| 1226269809 | 1725 JAY ELL | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 9/18/2012 |
| 1226269904 | 0 PEARL EXPY | DALLAS | INTEGRATED ROADWAY | 1 | | | | | 9/18/2012 |
| 1226269931 | 885 E COLLINS | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 9/18/2012 |
| 1226269956 | 885 E COLLINS | RICHARDSON | DIAZ UTILITY | 1 | | | | | 9/18/2012 |
| 1226270011 | 885 E COLLINS | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 9/18/2012 |
| 1226270029 | 885 E COLLINS | RICHARDSON | DIAZ UTILITY | 1 | | | | | 9/18/2012 |
| 1226270054 | N CENTRAL XPRESSWAY | DALLAS | INTEGRATED ROADWAY | 1 | | | | | 9/18/2012 |
| 1226270166 | 10951 STONE CANYON RD | DALLAS | ANDERSON PAVING | 1 | | | | | 9/18/2012 |
| 1226270169 | 1505 COMMERCE ST | DALLAS | UNIVERSAL FENCE COMPANY, INC | 1 | | | | | 9/18/2012 |
| 1226270291 | 2640 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO | 1 | | | | | 9/18/2012 |
| 1226270826 | 8050 DOMINION PKWY | PLANO | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | | 9/18/2012 |
| 1226270832 | 1500 W ROSEDALE ST | FORT WORTH | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | | 9/18/2012 |
| 1226271078 | 3241 N HALL ST | DALLAS | CAN FER | 1 | | | | | 9/18/2012 |
| 1226271222 | 0 HARVEST HILL | D0 | J F CONSTRUCTION | 1 | | | | | 9/18/2012 |
| 1226271400 | 0 ARBORLAWN DR | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | 9/18/2012 |
| 1226271402 | 0 ARBORLAWN DR | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | 9/18/2012 |
| 1226271406 | 0 INTERNATIONAL PLZ | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | 9/18/2012 |
| 1226271541 | RED FERN LN | DALLAS | MASTEC | 1 | | | | | 9/18/2012 |
| 1226271722 | 0 MOPAC RD | FORT WORTH | STRIKE CONSTRUCTION | 1 | | | | | 9/18/2012 |
| 1226272056 | 2000 WOODALL RODGERS FRWY | DALLAS | CAN FER | 1 | | | | | 9/18/2012 |
| 1226272514 | 0 I 35 E | DALLAS | BALFOUR BEATY INFRASTRUCTURE | 1 | | | | | 9/18/2012 |
| 1226273109 | 3505 TURTLE CREEK BLVD | DALLAS | PIBURN CARSON | 1 | | | | | 9/18/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1226273392 | 12304 FERRIS CREEK LANE | DALLAS | STEVE CIDER | 1 | | | | | 9/18/2012 |
| 1226273459 | 912 SIX FLAGS DR | ARLINGTON | CITY OF ARLINGTON WATER DEPART | 1 | | | | | 9/18/2012 |
| 1226373787 | 0 STEMMONS | DALLAS | DAL-TECH ENGINEERING | 1 | | | | | 9/19/2012 |
| 1226374599 | 0 CENTRAL DR | BEDFORD | SJ LOUIS | 1 | | | | | 9/19/2012 |
| 1226374942 | HWY 183 FRONTAGE ROAD | FORT WORTH | DOWN UNDER CONSTRUCTION | 1 | | | | | 9/19/2012 |
| 1226375409 | 1503 COMMERCE ST | DALLAS | TRI DAL LTD | 1 | | | | | 9/19/2012 |
| 1226375456 | 0 635 | FARMERS BRANCH | TEXAS SHAFTS, INC. | 1 | | | | | 9/19/2012 |
| 1226375543 | 0 SHILO RD | RICHARDSON | MAVERICK UTILITY CONSTRUCTION, INC | 1 | | | | | 9/19/2012 |
| 1226375827 | 1600 K AVE | PLANO | ALTA CONSTRUCTION | 1 | | | | | 9/19/2012 |
| 1226376074 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | 1 | | | | | 9/19/2012 |
| 1226376100 | 0 W VICKERY BLVD | FORT WORTH | CAN FER | 1 | | | | | 9/19/2012 |
| 1226376155 | 1007 JEANETTE WAY | CARROLLTON | CITY OF CARROLLTON | 1 | | | | | 9/19/2012 |
| 1226376189 | 1007 JEANETTE WAY | CARROLLTON | CITY OF CARROLLTON | 1 | | | | | 9/19/2012 |
| 1226376227 | 732 N PAULUS AVE | DALLAS | CITY OF DALLAS WATER DEPT | 1 | | | | | 9/19/2012 |
| 1226376269 | 0 HEADQUARTERS DR | PLANO | PCI CONSTRUCTION, INC. | 1 | | | | | 9/19/2012 |
| 1226376317 | 14875 LANDMARK BLVD | ADDISON | PHD CONSTRUCTION | 1 | | | | | 9/19/2012 |
| 1226376349 | SNEED ST | DALLAS | WILLBROS T&D | 1 | | | | | 9/19/2012 |
| 1226376815 | 0 HWY 635 | FARMERS BRANCH | BRIDGES AND ROADS | 1 | | | | | 9/19/2012 |
| 1226376873 | 6060 N CENTRAL EXPY | DALLAS | AMERISTAR CONSTRUCTION INC. | 1 | | | | | 9/19/2012 |
| 1226377896 | IH 635 | DALLAS | INLET STRUCTURE SPECIALTIES, LTD | 1 | | | | | 9/19/2012 |
| 1226378463 | 1117 E 15TH ST | PLANO | UNIVERSAL FENCE COMPANY | 1 | | | | | 9/19/2012 |
| 1226378564 | 2801 CEDAR SPRINGS RD | DALLAS | THE FAIN GROUP, INC. | 1 | | | | | 9/19/2012 |
| 1226378772 | N CARROL AVE | DALLAS | BANDERA UTILITY CONTRACTORS | 1 | | | | | 9/19/2012 |
| 1226379150 | 2775 VILLA CREEK DR | FARMERS BRANCH | TEXAS COMM COMPANY LLC | 1 | | | | | 9/19/2012 |
| 1226379428 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | 1 | | | | | 9/19/2012 |
| 1226379433 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | 1 | | | | | 9/19/2012 |
| 1226379442 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | 1 | | | | | 9/19/2012 |
| 1226379458 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | 1 | | | | | 9/19/2012 |
| 1226379802 | 5806 REIGER AVE | DALLAS | DIAZ UTILITY | 1 | | | | | 9/19/2012 |
| 1226380614 | 0 I-35 | DALLAS | T & R EXCAVATION, INC. | 1 | | | | | 9/19/2012 |
| 1226380650 | 0 INTERSTATE 635 | DALLAS | RICE TUNNELING AND BORING INC. | 1 | | | | | 9/19/2012 |
| 1226380676 | 0 INTERSTATE 635 | DALLAS | RICE TUNNELING AND BORING INC. | 1 | | | | | 9/19/2012 |
| 1226380764 | 0 INTERSTATE 635 | DALLAS | RICE TUNNELING AND BORING INC. | 1 | | | | | 9/19/2012 |
| 1226380824 | DENTON DR | DALLAS | DURABLE SPECIALTIES | 1 | | | | | 9/19/2012 |
| 1226381010 | 10425 N CENTRAL EXPRESSWAY | DALLAS | CAN FER | 1 | | | | | 9/19/2012 |
| 1226381393 | 0 W VICKERY | FORT WORTH | DANRIDGE CONSTRUCTION | 1 | | | | | 9/19/2012 |
| 1226381641 | 5323 HARRY HINES BLVD | DALLAS | ELITE FIRE PROTECTION | 1 | | | | | 9/19/2012 |
| 1226483608 | 801 CHERRY ST | FORT WORTH | MASTEC | 1 | | | | | 9/20/2012 |
| 1226483750 | 4021 INTERNATIONAL PLAZA | FORT WORTH | STEELE AND FREEMAN | 1 | | | | | 9/20/2012 |
| 1226483848 | 0 CENTRAL DR | BEDFORD | DRIVER PIPELINE CO | 1 | | | | | 9/20/2012 |
| 1226483882 | EL CAMPO | FORT WORTH | SCS FENCING | 1 | | | | | 9/20/2012 |
| 1226484074 | 0 DENTON RD | DALLAS | HAROS BROS. CONST. | 1 | | | | | 9/20/2012 |
| 1226484088 | 0 DENTON DR | DALLAS | HAROS BROS. CONST. | 1 | | | | | 9/20/2012 |
| 1226484109 | 0 DENTON DR | DALLAS | HAROS BROS. CONST. | 1 | | | | | 9/20/2012 |
| 1226484364 | HWY 121 AND 183 | BEDFORD | ARCHER WESTERN CONTRACTORS | 1 | | | | | 9/20/2012 |
| 1226484603 | E RENNER RD | PLANO | WILLBROS TD | 1 | | | | | 9/20/2012 |
| 1226484675 | 3600 MCKINNEY AVE | DALLAS | AH PLUMBING | 1 | | | | | 9/20/2012 |
| 1226484736 | 0 CENTRAL DR | BEDFORD | UTILITEX CONSTRUCTION, LLP | 1 | | | | | 9/20/2012 |
| 1226484820 | 4622 GREENVILLE AVE | DALLAS | DALLAS FOUNDATION DRILLING CO. INC | 1 | | | | | 9/20/2012 |
| 1226484902 | 2900 E MOCKINGBIRD LN | DALLAS | TRI DAL LTD | 1 | | | | | 9/20/2012 |
| 1226484920 | 3000 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | | | | 9/20/2012 |
| 1226484968 | 0 MOPAC RD | FORT WORTH | ENVIRO CCS | 1 | | | | | 9/20/2012 |
| 1226484972 | DENTON DR | DALLAS | LOWES CONSTRUCTION | 1 | | | | | 9/20/2012 |
| 1226485041 | I-635 SVC ROAD | DALLAS | LOWES CONSTRUCTION | 1 | | | | | 9/20/2012 |
| 1226485046 | 1417 COMMERCE ST | DALLAS | TRI DAL LTD | 1 | | | | | 9/20/2012 |
| 1226485106 | 3003 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | | | | 9/20/2012 |
| 1226485120 | 15750 ALLEGRO PL | ADDISON | TRI DAL LTD | 1 | | | | | 9/20/2012 |
| 1226485144 | 1417 COMMERCE ST | DALLAS | TRI DAL LTD | 1 | | | | | 9/20/2012 |
| 1226485162 | I-635 | DALLAS | LOWES CONSTRUCTION | 1 | | | | | 9/20/2012 |
| 1226485224 | 0 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | | | | 9/20/2012 |
| 1226485281 | 0 CARLISLE | DALLAS | TRI DAL LTD | 1 | | | | | 9/20/2012 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1226485345 | 0 DENTON DR | DALLAS | HAROS BROS. CONST. | 1 | | 9/20/2012 |
| 1226485879 | 0 FOREST LN | DALLAS | CAN FER | 1 | | 9/20/2012 |
| 1226485951 | 9450 N CENTRAL EXPRESSWAY | DALLAS | EARTH TONES LANDSCAPE | 1 | | 9/20/2012 |
| 1226486035 | 1433 W HUMBOLT ST | FORT WORTH | MIDWEST WRECKING COMPANY | 1 | | 9/20/2012 |
| 1226486409 | 3328 LOVERS LANE | DALLAS | BUZZ CUSTOM FENCE | 1 | | 9/20/2012 |
| 1226486948 | 6039 LBJ FRWY | DALLAS | PHILLIPS SIGNS | 1 | | 9/20/2012 |
| 1226487218 | 1900 FIRMAN DR | RICHARDSON | CERRITOS CABLE | 1 | | 9/20/2012 |
| 1226488481 | 0 I-635 | DALLAS | SERCO CONSTRUCTION GROUP, LTD | 1 | | 9/20/2012 |
| 1226489006 | 0 CENTRAL DR | BEDFORD | DRIVER PIPELINE CO | 1 | | 9/20/2012 |
| 1226489015 | 355 TEAGUE DR | LEWISVILLE | ACE FENCE | 1 | | 9/20/2012 |
| 1226489060 | 367 TEAGUE DR | LEWISVILLE | ACE FENCE | 1 | | 9/20/2012 |
| 1226489100 | 363 TEAGUE DR | LEWISVILLE | ACE FENCE | 1 | | 9/20/2012 |
| 1226489128 | 359 TEAGUE DR | LEWISVILLE | ACE FENCE | 1 | | 9/20/2012 |
| 1226489744 | 0 MACEO LN | FORT WORTH | JLB CONTRACTING | 1 | | 9/20/2012 |
| 1226489759 | 0 WAINWRIGHT DR | FORT WORTH | JLB CONTRACTING | 1 | | 9/20/2012 |
| 1226489829 | 0 W PRESIDIO ST | FORT WORTH | JLB CONTRACTING | 1 | | 9/20/2012 |
| 520681645 | I 635 | DALLAS | MSSEI | 1 | | 9/21/2012 |
| 520681694 | HIGHWAY 635 | DALLAS | MSSEI | 1 | | 9/21/2012 |
| 520681722 | I 635 | DALLAS | MSSEI | 1 | | 9/21/2012 |
| 520681799 | HIGHWAY 635 | FARMERS BRANCH | MSSEI | 1 | | 9/21/2012 |
| 1226591076 | 5900 BAYWATER | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | 9/21/2012 |
| 1226591104 | 2458 N CENTRAL EXPWY | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | 9/21/2012 |
| 1226591112 | 2458 N CENTRAL EXPWY | RICHARDSON | VENTURA CONSTRUCTION | 1 | | 9/21/2012 |
| 1226591192 | 9330 LBJ FWY | DALLAS | METRO POLE SETTING | 1 | | 9/21/2012 |
| 1226591198 | 10570 STONE CANYON RD | DALLAS | CITY OF DALLAS WATER DEPT | 1 | | 9/21/2012 |
| 1226591456 | THROCKMORTON ST | FORT WORTH | MASTEC | 1 | | 9/21/2012 |
| 1226591477 | 7TH ST | FORT WORTH | MASTEC | 1 | | 9/21/2012 |
| 1226591977 | 15455 DALLAS PWKY | ADDISON | CROCKER & REYNOLDS | 1 | | 9/21/2012 |
| 1226591994 | 0 I-635 | DALLAS | TEXAS SHAFTS, INC. | 1 | | 9/21/2012 |
| 1226592107 | 4931 THUNDER | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | 9/21/2012 |
| 1226592151 | 101 S CENTRAL | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | 9/21/2012 |
| 1226592227 | 0 FREEPORT PKWY | IRVING | JRVB | 1 | | 9/21/2012 |
| 1226592234 | 0 FREEPORT PKWY | IRVING | JRVB | 1 | | 9/21/2012 |
| 1226592278 | 1577 GATEWAY BLVD | RICHARDSON | VENTURA CONSTRUCTION | 1 | | 9/21/2012 |
| 1226592668 | 300 S ST. PAUL ST | DALLAS | ANDRES CONSTRUCTION | 1 | | 9/21/2012 |
| 1226592906 | 13555 STEMMONS FRWY | FARMERS BRANCH | CALHAR CONSTRUCTION, INC. | 1 | | 9/21/2012 |
| 1226592994 | 3609 CEDAR SPRINGS RD | DALLAS | TEX-LAWN INC | 1 | | 9/21/2012 |
| 1226593004 | 3613 CEDAR SPRINGS RD | DALLAS | TEX-LAWN INC | 1 | | 9/21/2012 |
| 1226593173 | 3888 OAK LAWN AVE | DALLAS | CAN FER | 1 | | 9/21/2012 |
| 1226593482 | 5800 PRESTON OAKS RD | DALLAS | WALLCO RETAINING WALLS | 1 | | 9/21/2012 |
| 1226593580 | 1207 JEANETTE WAY | CARROLLTON | ATMOS ENERGY | 1 | | 9/21/2012 |
| 1226593691 | 0 IH 635 WEST BOUND FR | DALLAS | CRAIG OLDEN, INC. | 1 | | 9/21/2012 |
| 1226593695 | 0 IH 635 E BOUND FRONTAGE RD | DALLAS | HAYWARD BAKER, INC. - CRAIG OLDEN | 1 | | 9/21/2012 |
| 1226593889 | I-635 | DALLAS | CRAIG OLDEN, INC. | 1 | | 9/21/2012 |
| 1226594402 | 808 SHERMAN ST | RICHARDSON | BILLY NABORS DEMOLITION | 1 | | 9/21/2012 |
| 1226594992 | ALAMO | DALLAS | DANIELS IRRIGATION | 1 | | 9/21/2012 |
| 1226595294 | 6780 GREENVILLE AVE | DALLAS | BARTLETT DRILLING CO., INC. | 1 | | 9/21/2012 |
| 1226595990 | BRYANT IRVIN RD | FORT WORTH | SEI | 1 | | 9/21/2012 |
| 1226596020 | 0 SH 183 | BEDFORD | ARCHER WESTERN CONSTRUCTION | 1 | | 9/21/2012 |
| 1226596225 | 12279 MONTEGO PLAZA | DALLAS | MELANIE FOGEL | 1 | | 9/21/2012 |
| 1226596227 | 12279 MONTEGO PLAZA | DALLAS | MELANIE FOGEL | 1 | | 9/21/2012 |
| 1226596262 | I 635 | DALLAS | MSSEI | 1 | | 9/21/2012 |
| 1226596275 | 0 IH 635 | DALLAS | MSSEI | 1 | | 9/21/2012 |
| 1226596294 | 0 I 635 | DALLAS | MSSEI | 1 | | 9/21/2012 |
| 1226596310 | IH 635 | DALLAS | MSSEI | 1 | | 9/21/2012 |
| 1226596361 | HIGHWAY 635 | DALLAS | MSSEI | 1 | | 9/21/2012 |
| 1226596500 | HIGHWAY 635 | FARMERS BRANCH | MSSEI | 1 | | 9/21/2012 |
| 1226596569 | 6055 MILTON | DALLAS | ANDERSON PAVING | 1 | | 9/21/2012 |
| 1226596574 | 0 DENTON DR | DALLAS | HAROS BROS. CONST. | 1 | | 9/21/2012 |
| 1226596737 | 0 DUBLIN ST | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | 9/21/2012 |
| 1226596845 | 0 SAN JACINTO ST | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | 9/21/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1226596853 | 1117 E 15TH ST | PLANO | SATELLILITE CABLE CONSTRUCTION | 1 | | | | | 9/21/2012 |
| 1226596982 | 0 MOCKINGBIRD LN | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 9/21/2012 |
| 1226596992 | 0 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 9/21/2012 |
| 1226597002 | 0 DENTON DR | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 9/21/2012 |
| 1226597005 | 4837 THUNDER RD | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 9/21/2012 |
| 1226597035 | LBJ HWY | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 9/21/2012 |
| 1226597080 | 0 MOCKINGBIRD LN | HIGHLAND PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 9/21/2012 |
| 1226597223 | N HALL ST | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 9/21/2012 |
| 1226597256 | 2640 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 9/21/2012 |
| 1226597418 | E 12TH ST | FORT WORTH | D T UTILITIES | 1 | | | | | 9/21/2012 |
| 1226597831 | 3108 PAVONIA | DALLAS | DWAYNE BLACKETER BACKHOE SERVICE I | 1 | | | | | 9/21/2012 |
| 1226597834 | 3004 ZENIA DR | DALLAS | DWAYNE BLACKETER BACKHOE SERVICE I | 1 | | | | | 9/21/2012 |
| 1226597837 | 3010 ZENIA | DALLAS | DWAYNE BLACKETER BACKHOE SERVICE I | 1 | | | | | 9/21/2012 |
| 1226698493 | 400 W 7TH ST | FORT WORTH | LAUGHLEY BRIDGE AND CONSTRUCTION | 1 | | | | | 9/22/2012 |
| 1226800006 | 0 PRESTON | PLANO | DIAZ UTILITY | 1 | | | | | 9/24/2012 |
| 1226800033 | MOCKINGBIRD LN | DALLAS | AUI CONTRACTORS | 1 | | | | | 9/24/2012 |
| 1226801725 | W TUCKER ST | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | 9/24/2012 |
| 1226802486 | 0 LBJ FWY | DALLAS | MASTEC | 1 | | | | | 9/24/2012 |
| 1226802559 | 632346 N CENTRAL EXPRESSWAY | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | | 9/24/2012 |
| 1226802892 | FORD ROAD | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | | 9/24/2012 |
| 1226803075 | 1111 W MOCKINGBIRD LN | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | | 9/24/2012 |
| 1226803157 | 3333 LEE PKWY | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | | 9/24/2012 |
| 1226803228 | 0 I 635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | | 9/24/2012 |
| 1226803238 | 0 I-635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 9/24/2012 |
| 1226803268 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 9/24/2012 |
| 1226803289 | 0 MEANDERING WAY | DALLAS | FUTURE TELECOM INC | 1 | | | | | 9/24/2012 |
| 1226803328 | 0 LYNDON B JOHNSON FWY | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | | 9/24/2012 |
| 1226803395 | 0 635 SERVICE RD | DALLAS | FUTURE TELECOM INC | 1 | | | | | 9/24/2012 |
| 1226803410 | 0 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 9/24/2012 |
| 1226803428 | 0 MONTFORT | DALLAS | FUTURE TELECOM INC | 1 | | | | | 9/24/2012 |
| 1226803438 | 5944 LUTHER LN | DALLAS | FUTURE TELECOM INC | 1 | | | | | 9/24/2012 |
| 1226803624 | 0 TRAVIS ST | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | | 9/24/2012 |
| 1226803735 | 6060 N CENTRAL EXPY | DALLAS | FUTURE TELECOM, INC. | 1 | | | | | 9/24/2012 |
| 1226804117 | 0 FOREST LN | DALLAS | CAN FER | 1 | | | | | 9/24/2012 |
| 1226804676 | 0 MCKINNEY AVE | DALLAS | CAN FER | 1 | | | | | 9/24/2012 |
| 1226804689 | 3723 GILBERT AVE | DALLAS | Oak Point Excavations | 1 | | | | | 9/24/2012 |
| 1226804694 | 0 MCKINNEY AVE | DALLAS | CAN FER | 1 | | | | | 9/24/2012 |
| 1226804718 | 2825 FOREST LN | DALLAS | ALL AMERICAN CONSTRUCTION | 1 | | | | | 9/24/2012 |
| 1226804808 | 1900 PEARL | DALLAS | WILLBROST&D SERVICES | 1 | | | | | 9/24/2012 |
| 1226804836 | 7940 DOMINION PKWY | PLANO | INCON-TROL WATER SYSTEMS | 1 | | | | | 9/24/2012 |
| 1226804891 | CLODUS FIELDS DR | DALLAS | REED ENGINEERING GROUP | 1 | | | | | 9/24/2012 |
| 1226804941 | 12302 PARK CENTRAL DR | DALLAS | IRRIGATION SERVICES | 1 | | | | | 9/24/2012 |
| 1226805722 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | 1 | | | | | 9/24/2012 |
| 1226805741 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | 1 | | | | | 9/24/2012 |
| 1226806013 | 6070 N CENTRAL EXPRESSWAY | DALLAS | TRI GATE CAPITAL | 1 | | | | | 9/24/2012 |
| 1226806216 | 5446 GLEN LAKES DR | DALLAS | PHD CONSTRUCTION | 1 | | | | | 9/24/2012 |
| 1226807295 | 2101 N PEARL ST | DALLAS | STRUCTURE SOLUTIONS | 1 | | | | | 9/24/2012 |
| 1226807507 | 4317 HARVEST HILL DR | DALLAS | SPRINKLER SPECIALIST OF DALLAS | 1 | | | | | 9/24/2012 |
| 1226807535 | 12300 INWOOD RD | DALLAS | TERRACON CONSULTANTS, INC | 1 | | | | | 9/24/2012 |
| 1226807860 | 0 W WEATHERFORD ST | FORT WORTH | TEXSTAR ENTERPRISES | 1 | | | | | 9/24/2012 |
| 1226808296 | 0 DALLAS NORTH TOLLWAY | ADDISON | BRIDGEPOINT COMMUNICATIONS | 1 | | | | | 9/24/2012 |
| 1226899816 | 1725 JAY ELL | RICHARDSON | CERRITOS CABLE | 1 | | | | | 9/24/2012 |
| 1226899915 | 5900 BAYWATER | PLANO | DIAZ UTILITY | 1 | | | | | 9/24/2012 |
| 1226899999 | 0 PRESTON | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 9/24/2012 |
| 1226909483 | 758 S CENTRAL EXPY | RICHARDSON | CITY OF RICHARDSON | 1 | | | | | 9/25/2012 |
| 1226909489 | 0 DUMONT | RICHARDSON | JIM BOWMAN CONSTRUCTION | 1 | | | | | 9/25/2012 |
| 1226909547 | 5045 LORIMAR RD | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 9/25/2012 |
| 1226909552 | 5045 LORIMAR RD | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 9/25/2012 |
| 1226909556 | 0 SILVER CREEK RD | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 9/25/2012 |
| 1226909578 | 5045 LORIMAR RD | PLANO | MENDOZA UTILITY | 1 | | | | | 9/25/2012 |
| 1226909590 | 5045 LORIMAR RD | PLANO | MENDOZA UTILITY | 1 | | | | | 9/25/2012 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1226909602 | 5045 LORIMAR RD | PLANO | MENDOZA UTILITY | | 1 | | | | | 9/25/2012 |
| 1226909610 | 0 SILVER CREEK RD | PLANO | MENDOZA UTILITY | | 1 | | | | | 9/25/2012 |
| 1226909676 | 0 HWY 183(AIRPORT FWY) | BEDFORD | HOUSLEY COMMUNICATIONS | | 1 | | | | | 9/25/2012 |
| 1226910060 | 1900 FIRMAN DR | RICHARDSON | CERRITOS CABLE | | 1 | | | | | 9/25/2012 |
| 1226910460 | STATE HWY 183 | BEDFORD | AUSTIN BRIDGE AND ROAD | | 1 | | | | | 9/25/2012 |
| 1226910529 | 0 I- 20 | FORT WORTH | TEXAS STERLING CONSTRUCTION | | 1 | | | | | 9/25/2012 |
| 1226910889 | 15850 N DALLAS PKWY | DALLAS | DOBBS TENNIS COURTS INC | | 1 | | | | | 9/25/2012 |
| 1226911437 | 1012 STUDY LN | CARROLLTON | T-BAR FENCE | | 1 | | | | | 9/25/2012 |
| 1226911656 | 1433 W HUMBOLT ST | FORT WORTH | WESTHILL CONSTRUCTION | | 1 | | | | | 9/25/2012 |
| 1226912153 | 5900 BAYWATER | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 9/25/2012 |
| 1226912218 | OLIVE ST | DALLAS | M CO CONST INC | | 1 | | | | | 9/25/2012 |
| 1226912501 | 0 WOODALL ROGERS FRWY | DALLAS | RPM XCONSTRUCTION | | 1 | | | | | 9/25/2012 |
| 1226912641 | 3605 GILLON AVE | DALLAS | SIGNATURE TREE SERVICE, INC. | | 1 | | | | | 9/25/2012 |
| 1226913010 | COMMERCE ST | DALLAS | CPS CIVIL, LLC | | 1 | | | | | 9/25/2012 |
| 1226913825 | 2825 FOREST LN | DALLAS | ALL AMERICAN CONSTRUCTION | | 1 | | | | | 9/25/2012 |
| 1226914147 | 3707 LEMMON AVE | DALLAS | GARDEN DESIGN LANDSCAPING | | 1 | | | | | 9/25/2012 |
| 1226914346 | 6116 N CENTRAL EXPRESSWAY | DALLAS | DIAZ UTILITY | | 1 | | | | | 9/25/2012 |
| 1226914424 | 6116 N CENTRAL EXPRESSWAY | DALLAS | DIAZ UTILITY | | 1 | | | | | 9/25/2012 |
| 1226914428 | 6116 N CENTRAL EXPRESSWAY | DALLAS | DIAZ UTILITY | | 1 | | | | | 9/25/2012 |
| 1226915302 | 0 NORTHWEST HWY | DALLAS | BRIDGEPOINT COMMUNICATIONS | | 1 | | | | | 9/25/2012 |
| 1226915785 | 0 INSURANCE LN | FORT WORTH | MARIO SINACOLA & SONS EXCAVATION, | | 1 | | | | | 9/25/2012 |
| 1226915851 | 0 DENTON RD | DALLAS | HAROS BROS. CONST. | | 1 | | | | | 9/25/2012 |
| 1226916050 | 3001 SHILOH RD | RICHARDSON | WILLBROS T&D | | 1 | | | | | 9/25/2012 |
| 1226916128 | 6060 N CENTRAL EXPY | DALLAS | FUTURE TELECOM, INC. | | 1 | | | | | 9/25/2012 |
| 1226916494 | 0 HARRY HINES BLVD | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | | 9/25/2012 |
| 1226916590 | 0 I-635 | FARMERS BRANCH | TEXAS SHAFTS, INC. | | 1 | | | | | 9/25/2012 |
| 1226916697 | 0 DENTON DR | DALLAS | CAN FER | | 1 | | | | | 9/25/2012 |
| 1226916708 | 0 DENTON DR | DALLAS | CAN FER | | 1 | | | | | 9/25/2012 |
| 1226916722 | I-635 | DALLAS | CAN FER | | 1 | | | | | 9/25/2012 |
| 1226917134 | 6801 COIT ROAD | PLANO | ALPHA TESTING, INC. | | 1 | | | | | 9/25/2012 |
| 1226917469 | 3700 HULEN ST | FORT WORTH | DOUGLAS SPECIALTIES | | 1 | | | | | 9/25/2012 |
| 1226918149 | 4600  HULEN ST | FORT WORTH | EXCEL CORING | | 1 | | | | | 9/25/2012 |
| 1226918515 | 11400 DENTON DR | DALLAS | CITY OF DALLAS WATER | | 1 | | | | | 9/25/2012 |
| 1226918632 | 0 MOPAC RD | FORT WORTH | STRIKE CONSTRUCTION | | 1 | | | | | 9/25/2012 |
| 520710679 | 8222 DOUGLAS AVE | DALLAS | FOCUS FIBER SOLUTIONS | | 1 | | | | | 9/26/2012 |
| 520713046 | 9301 N CENTRAL EXWY | DALLAS | BRIDGEPOINT COMMUNICATIONS | | 1 | | | | | 9/26/2012 |
| 520713075 | 2600 N STEMMONS FRWY | DALLAS | BRIDGEPOINT COMMUNICATIONS | | 1 | | | | | 9/26/2012 |
| 1227019052 | 0 HARVEST HILL | DO | J F CONSTRUCTION | | 1 | | | | | 9/26/2012 |
| 1227019389 | FORD RD | DALLAS | MCLEANS CP INSTALLATION, INC | | 1 | | | | | 9/26/2012 |
| 1227020020 | 102 STUDY LN | CARROLLTON | A & A LANDSCAPING & IRRIGATION | | 1 | | | | | 9/26/2012 |
| 1227020165 | 0 I-635 | DALLAS | HOUSLEY COMMUNICATIONS | | 1 | | | | | 9/26/2012 |
| 1227020318 | 6060 N CENTRAL EXPRESSWAY | DALLAS | BRIDGEPOINT COMMUNICATIONS | | 1 | | | | | 9/26/2012 |
| 1227020340 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | | 1 | | | | | 9/26/2012 |
| 1227020469 | 0 PRESTON RD | DALLAS | CAN FER | | 1 | | | | | 9/26/2012 |
| 1227020519 | 0 HEADQUARTERS DR | PLANO | PCI CONSTRUCTION, INC. | | 1 | | | | | 9/26/2012 |
| 1227020604 | 183 WB FRONTAGE RD | FORT WORTH | MARIO SINACOLA & SONS | | 1 | | | | | 9/26/2012 |
| 1227020631 | 0 INTERSTATE 20 | FORT WORTH | MARIO SINACOLA  SONS | | 1 | | | | | 9/26/2012 |
| 1227020662 | 0 EASTBOUND I-20 FRONTAGE RD | FORT WORTH | MARIO SINACOLA & SONS | | 1 | | | | | 9/26/2012 |
| 1227020729 | 0 INSURANCE LN | FORT WORTH | MARIO SINACOLA & SONS | | 1 | | | | | 9/26/2012 |
| 1227020814 | 0 INSURANCE LN | FORT WORTH | MARIO SINACOLA & SONS | | 1 | | | | | 9/26/2012 |
| 1227020936 | 9830 BASELINE DR | DALLAS | WILLBROS T&D | | 1 | | | | | 9/26/2012 |
| 1227021081 | 3848 AVIEMORE DR | FORT WORTH | MATRIX DEMOLITION | | 1 | | | | | 9/26/2012 |
| 1227021861 | 5900 BAYWATER | PLANO | DIAZ UTILITY | | 1 | | | | | 9/26/2012 |
| 1227021924 | GEORGE BUSH TOLLWAY | CARROLLTON | LONGHORN ROAD BORING | | 1 | | | | | 9/26/2012 |
| 1227021975 | I 35 E | CARROLLTON | LONGHORN ROAD BORING | | 1 | | | | | 9/26/2012 |
| 1227022061 | 0 ARBORLAWN DR | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | | 9/26/2012 |
| 1227022062 | 0 ARBORLAWN DR | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | | 9/26/2012 |
| 1227022418 | 2640 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO | | 1 | | | | | 9/26/2012 |
| 1227023211 | 2205 N CENTRAL EXP | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 9/26/2012 |
| 1227023359 | 885 E COLLINS | RICHARDSON | CERRITOS CABLE | | 1 | | | | | 9/26/2012 |
| 1227023758 | 885 E COLLINS | RICHARDSON | CERRITOS CABLE | | 1 | | | | | 9/26/2012 |

| ID | Address | City | Contractor | A | B | C | D | Date |
|---|---|---|---|---|---|---|---|---|
| 1227024151 | 758 S CENTRAL EXPY | RICHARDSDN | LINDAMOOD DEMOLITION, INC. | 1 | | | | 9/26/2012 |
| 1227025465 | 3535 N HALL ST | DALLAS | ROGERS-OBRIEN CONSTRUCTION | 1 | | | | 9/26/2012 |
| 1227026784 | 8222 DOUGLAS AVE | DALLAS | FOCUS FIBER SOLUTIONS | 1 | | | | 9/26/2012 |
| 1227027134 | 4100 MIDWAY RD | CARROLLTON | BRIDGEPOINT COMMUNICATIONS | 1 | | | | 9/26/2012 |
| 1227027421 | 9301 N CENTRAL EXWY | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | 9/26/2012 |
| 1227027454 | 2600 N STEMMONS FWY | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | 9/26/2012 |
| 1227027492 | 5325 BELT LINE RD | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | 9/26/2012 |
| 1227128004 | 4701 OLD SHEPARD | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 9/27/2012 |
| 1227128052 | 13465 MIDWAY | FARMERS BRANCH | GARDNER TELECOMMUNICATIONS | 1 | | | | 9/27/2012 |
| 1227128625 | 0 SOUTHLAND AVE | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | 9/27/2012 |
| 1227129118 | 15750 ALLEGRO PL | ADDISON | TRI DAL LTD | 1 | | | | 9/27/2012 |
| 1227129988 | 0 CENTRAL DR | BEDFORD | HAROS BROS. CONST. | 1 | | | | 9/27/2012 |
| 1227131271 | 2611 CEDAR SPRINGS RD | DALLAS | CITY OF DALLAS WATER | 1 | | | | 9/27/2012 |
| 1227131512 | 300 W CAMPBELL RD | RICHARDSON | RELIABLE PAVING, INC | 1 | | | | 9/27/2012 |
| 1227131789 | 359 TEAGUE DR | LEWISVILLE | ML JOHNSON | 1 | | | | 9/27/2012 |
| 1227131800 | 363 TEAGUE DR | LEWISVILLE | ML JOHNSON | 1 | | | | 9/27/2012 |
| 1227131809 | 367 TEAGUE DR | LEWISVILLE | ML JOHNSON | 1 | | | | 9/27/2012 |
| 1227131927 | 355 TEAGUE DR | LEWISVILLE | ML JOHNSON | 1 | | | | 9/27/2012 |
| 1227132777 | 2775 VILLA CREEK DR | FARMERS BRANCH | TEXAS COMM COMPANY LLC | 1 | | | | 9/27/2012 |
| 1227133499 | 0 STATE HWY 360 | ARLINGTON | MICA CORP | 1 | | | | 9/27/2012 |
| 1227133893 | 0 FOREST LN | DALLAS | DAVIS EXCAVATION INC | 1 | | | | 9/27/2012 |
| 1227133911 | 0 I-635 W BOUND SVC RD | DALLAS | HOUSLEY COMMUNICATIONS | 1 | | | | 9/27/2012 |
| 1227134296 | 0 MACEO LN | FORT WORTH | JLB CONTRACTING | 1 | | | | 9/27/2012 |
| 1227134302 | 0 WAINWRIGHT DR | FORT WORTH | JLB CONTRACTING | 1 | | | | 9/27/2012 |
| 1227134335 | 0 W PRESIDIO ST | FORT WORTH | JLB CONTRACTING | 1 | | | | 9/27/2012 |
| 1227235804 | NOEL RD | DALLAS | JOHN BURNS CONSTRUCTION CO | 1 | | | | 9/28/2012 |
| 1227235913 | 0 DUBLIN ST | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 9/28/2012 |
| 1227235923 | 0 DUBLIN ST | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 9/28/2012 |
| 1227235940 | 0 SAN JACINTO ST | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 9/28/2012 |
| 1227235963 | 0 CENTRAL DR | BEDFORD | SJ LOUIS | 1 | | | | 9/28/2012 |
| 1227235989 | 0 MOCKINGBIRD LN | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 9/28/2012 |
| 1227236002 | 0 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 9/28/2012 |
| 1227236017 | 0 DENTON DR | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 9/28/2012 |
| 1227236031 | 4837 THUNDER RD | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 9/28/2012 |
| 1227236052 | LBJ HWY | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 9/28/2012 |
| 1227236115 | 0 MOCKINGBIRD LN | HIGHLAND PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 9/28/2012 |
| 1227236200 | I-635 | DALLAS | LONGHORN ROAD BORING | 1 | | | | 9/28/2012 |
| 1227236272 | 2640 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO | 1 | | | | 9/28/2012 |
| 1227236290 | 2640 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO | 1 | | | | 9/28/2012 |
| 1227236304 | N HALL ST | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 9/28/2012 |
| 1227236318 | I-635 | DALLAS | LONGHORN ROAD BORING | 1 | | | | 9/28/2012 |
| 1227236953 | 0 I 635 | DALLAS | WRIGHT CONSTRUCTION | 1 | | | | 9/28/2012 |
| 1227237041 | 0 7TH AVE | FORT WORTH | CONATSER CONSTRUCTION TEXAS LP | 1 | | | | 9/28/2012 |
| 1227237282 | 0 STATE HWY 183 FRONTAGE RD | BEDFORD | AUSTIN BRIDGE AND ROAD | 1 | | | | 9/28/2012 |
| 1227237368 | 0 DENTON DR | DALLAS | HAROS BROS. CONST. | 1 | | | | 9/28/2012 |
| 1227237457 | 6071 SHERRY LN | DALLAS | MABAK DIRECTIONAL DRILLING | 1 | | | | 9/28/2012 |
| 1227237476 | 5800 DUBLIN ST | DALLAS | IRRI-TECH, LLC | 1 | | | | 9/28/2012 |
| 1227238146 | 5151 BELT LINE RD | DALLAS | ANDERSON PAVING | 1 | | | | 9/28/2012 |
| 1227238319 | 0 EASTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | 9/28/2012 |
| 1227238344 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | 9/28/2012 |
| 1227238722 | 0 FOREST LN | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | 9/28/2012 |
| 1227238729 | WALNUT HILL LN | DALLAS | SOUTHERN MECHANICAL PLUMBING, INC. | 1 | | | | 9/28/2012 |
| 1227238746 | 9450 N CENTRAL EXPWY | DALLAS | SOUTHERN MECHANICAL PLUMBING, INC. | | 1 | | | 9/28/2012 |
| 1227238774 | 0 GOLF LAKES TRL | DALLAS | SOUTHERN MECHANICAL PLUMBING, INC. | | 1 | | | 9/28/2012 |
| 1227239013 | 1012 STUDY LN | CARROLLTON | A & A LANDSCAPING & IRRIGATION | 1 | | | | 9/28/2012 |
| 1227239089 | 0 W VICKERY | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | | 1 | | | 9/28/2012 |
| 1227239237 | 12300 PARK CENTRAL DR | DALLAS | GARDEN DESIGN LANDSCAPING | | 1 | | | 9/28/2012 |
| 1227239535 | N ST. PAUL ST | DALLAS | CAN FER | 1 | | | | 9/28/2012 |
| 1227239555 | 0 LIVE OAK ST | DALLAS | CAN FER; | 1 | | | | 9/28/2012 |
| 1227239610 | 1900 PEARL | DALLAS | WILLBROST&D SERVICES | 1 | | | | 9/28/2012 |
| 1227239696 | 0 HOMER | DALLAS | CAMINO CONSTRUCTION LP | | 1 | | | 9/28/2012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1227239783 | SAN JACINTO ST | DALLAS | CAN FER | 1 | | | | 9/28/2012 |
| 1227240069 | 0 SHILO RD | RICHARDSON | MAVERICK UTILITY CONSTRUCTION, INC | 1 | | | | 9/28/2012 |
| 1227240207 | 14120 NOEL RD | DALLAS | PHD CONSTRUCTION | 1 | | | | 9/28/2012 |
| 1227240514 | 6071 SHERRY LN | DALLAS | MABAK DIRECTIONAL DRILLING | 1 | | | | 9/28/2012 |
| 1227240563 | 0 PEARL EXPY | DALLAS | INTEGRATED ROADWAY | 1 | | | | 9/28/2012 |
| 1227240579 | 0 N CENTRAL EXPRESSWAY | DALLAS | INTEGRATED ROADWAY | 1 | | | | 9/28/2012 |
| 1227241169 | 5745 HEADQUARTERS DR | PLANO | STANDARD UTILITY | 1 | | | | 9/28/2012 |
| 1227241227 | 4953 MILL RUN RD | DALLAS | OLSHAN FOUNDATION | 1 | | | | 9/28/2012 |
| 1227241258 | 0 NOEL RD | DALLAS | RUMSEY SITE CONSTRUCTION | 1 | | | | 9/28/2012 |
| 1227241903 | 0 I 635 EASTBOUND FRONTAGE ROAD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 9/28/2012 |
| 1227241910 | 0 MIDWAY RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 9/28/2012 |
| 1227241918 | 0 635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 9/28/2012 |
| 1227241924 | 0 IH 635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 9/28/2012 |
| 1227241926 | 0 BANKWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 9/28/2012 |
| 1227241927 | 0 I-635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 9/28/2012 |
| 1227241934 | 635 WB FRONTAGE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 9/28/2012 |
| 1227241935 | 0 635 EASTBOUND SERVICE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 9/28/2012 |
| 1227241939 | 0 IH 635 WESTBOUND FRONTAGE ROA | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 9/28/2012 |
| 1227241942 | 0 JOSEY LN | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 9/28/2012 |
| 1227241944 | VANEX/DANIELS CREEK | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 9/28/2012 |
| 1227241953 | NORTHWEST HIGHWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 9/28/2012 |
| 1227241987 | 0 CENTRAL DR | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 9/28/2012 |
| 1227241999 | HIGHWAY 121/183 | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 9/28/2012 |
| 1227242056 | I 635 | DALLAS | MSSEI | 1 | | | | 9/28/2012 |
| 1227242066 | 0 635 | DALLAS | MSSEI | 1 | | | | 9/28/2012 |
| 1227242069 | 0 635 | DALLAS | MSSEI | 1 | | | | 9/28/2012 |
| 1227242180 | 0 I 635 | DALLAS | PE WEBBER | 1 | | | | 9/28/2012 |
| 1227342359 | 3535 N. HALL | DALLAS | BARTLETT DRILLING CO., INC. | 1 | | | | 9/29/2012 |
| 1227342714 | EL CAMPO | FORT WORTH | SCS FENCING | 1 | | | | 9/29/2012 |
| 1227442949 | 0 CENTRAL DR. | BEDFORD | WILLBROS T&D | 1 | | | | 9/30/2012 |
| 1227443325 | MOCKINGBIRD LN | DALLAS | AUI CONTRACTORS | 1 | | | | 9/30/2012 |
| 1227443640 | 2281 SALADO DR | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | 9/30/2012 |
| 1227443641 | 2277 SALADO DR | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | 9/30/2012 |
| 1227443643 | 2273 SALADO DR | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | 9/30/2012 |
| 1227443644 | 2265 SALADO DR | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | 9/30/2012 |
| 1227443647 | 2261 SALADO DR | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | 9/30/2012 |
| TOTAL | TOTAL | | | 817 | 0 | 0 | 10 | |



**2920 W. Directors Row, Salt Lake City, Utah 84104 -- Office 801-364-1063 -- Fax 801-975-7219**

| BILL TO |
|---|

| Logix Communications |
| 2950 North Loop West |
| Suite 800 |
| Houston, TX |

| INVOICE # |
|---|
| 115792 |

| Month Ending | Terms | Area |
|---|---|---|
| 10/31/2012 | NET 30 | Dallas Area Locates |

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Per Ticket / Unit Price | 884 | $83.66 | $73,955.44 |
| Hourly Rate | | $72.33 | $0.00 |
| Mark and Standby Rate | | $65.33 | $0.00 |
| On Call Rate | 18 | $91.91 | $1,654.38 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Thank you for your business | | **Total** | **$75,609.82** |



# Logix Billing Report

| Log # | Address | City | Excavator | L | HRL | MS | CO | Comments |
|---|---|---|---|---|---|---|---|---|
| 1227543932 | 3120  N HASKELL AVE | DALLAS | TRI DAL LTD | 1 | | | | 10/1/2012 |
| 1227543957 | 425 HOUSTON ST | FORT WORTH | TRI DAL LTD | 1 | | | | 10/1/2012 |
| 1227543973 | 425 HOUSTON ST | FORT WORTH | TRI DAL LTD | 1 | | | | 10/1/2012 |
| 1227543982 | 420 COMMERCE ST | FORT WORTH | TRI DAL LTD | 1 | | | | 10/1/2012 |
| 1227544284 | 0 INTERSTATE 635 | DALLAS | RICE TUNNELING AND BORING INC. | 1 | | | | 10/1/2012 |
| 1227544301 | 0 INTERSTATE 635 | DALLAS | RICE TUNNELING AND BORING INC. | 1 | | | | 10/1/2012 |
| 1227544314 | 0 INTERSTATE 635 | DALLAS | RICE TUNNELING AND BORING INC. | 1 | | | | 10/1/2012 |
| 1227544317 | 5900 BAYWATER | PLANO | DIAZ UTILITY | 1 | | | | 10/1/2012 |
| 1227544780 | MIDWAY | DALLAS | LOWES CONSTRUCTION | 1 | | | | 10/1/2012 |
| 1227544851 | MIDWAY RD | DALLAS | LOWES CONSTRUCTION | 1 | | | | 10/1/2012 |
| 1227544934 | 0 CENTRAL DR | BEDFORD | SJ LOUIS | 1 | | | | 10/1/2012 |
| 1227545147 | 1900 N PEARL ST | DALLAS | WILLBROST&D SERVICES | 1 | | | | 10/1/2012 |
| 1227545670 | 1900 FIRMAN DR | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | 10/1/2012 |
| 1227546040 | 2641 CHAMBERS DR | LEWISVILLE | I.E.S. | 1 | | | | 10/1/2012 |
| 1227546072 | 2653 CHAMBERS DR | LEWISVILLE | I.E.S. | 1 | | | | 10/1/2012 |
| 1227546078 | 2649 CHAMBERS | LEWISVILLE | I.E.S. | 1 | | | | 10/1/2012 |
| 1227546082 | 2657 CHAMBERS | LEWISVILLE | I.E.S. | 1 | | | | 10/1/2012 |
| 1227546172 | 3427 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | 10/1/2012 |
| 1227546194 | 0 SALE ST | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | 10/1/2012 |
| 1227546215 | 0 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | 10/1/2012 |
| 1227546257 | 0 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | 10/1/2012 |
| 1227546292 | 0 DICKASON AVE | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | 10/1/2012 |
| 1227546346 | 5001 MERIDIAN LN | ADDISON | cody drilling | 1 | | | | 10/1/2012 |
| 1227546382 | 0 TURTLE CREEK BLVD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | 10/1/2012 |
| 1227546618 | 0 TI BLVD | DALLAS | FUTURE TELECOM INC | 1 | | | | 10/1/2012 |
| 1227546647 | 0 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 10/1/2012 |
| 1227546691 | 0 COIT RD | DALLAS | FUTURE TELECOM INC | 1 | | | | 10/1/2012 |
| 1227546698 | 0 I-635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 10/1/2012 |
| 1227546718 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 10/1/2012 |
| 1227546748 | 13455 NOEL RD | DALLAS | FUTURE TELECOM, INC. | 1 | | | | 10/1/2012 |
| 1227546785 | 0 I-635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | 10/1/2012 |
| 1227546788 | 0 N FIELD ST | DALLAS | AXIS CONTRACTING | 1 | | | | 10/1/2012 |
| 1227546807 | CENTRAL DR | BEDFORD | FUTURE TELECOM INC | 1 | | | | 10/1/2012 |
| 1227546857 | 0 MIDWAY DR | DALLAS | FUTURE TELECOM INC | 1 | | | | 10/1/2012 |
| 1227546883 | 0 MIDWAY DR | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | 10/1/2012 |
| 1227546919 | 0000 OAKLAWN AVE | DALLAS | FUTURE TELECOM, INC. | 1 | | | | 10/1/2012 |
| 1227547048 | 12300 INWOOD RD | DALLAS | GM ENTERPRISES | 1 | | | | 10/1/2012 |
| 1227547428 | I-635 | DALLAS | TEXAS SHAFTS, INC. | 1 | | | | 10/1/2012 |
| 1227547803 | PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | 1 | | | | 10/1/2012 |
| 1227548078 | 0 PROPOSED STATE HWY 121 | GRAND PRAIRIE | WILLIAM BROS. CONSTRUCTION | 1 | | | | 10/1/2012 |
| 1227548484 | JOSEY LANE | DALLAS | TEXAS SHAFTS, INC. | 1 | | | | 10/1/2012 |
| 1227548584 | 5630 VICTOR ST | DALLAS | HENLEY-JOHNSTON & ASSOCIATES, INC. | 1 | | | | 10/1/2012 |
| 1227548706 | 14712 DALLAS PKWY APT#405 | DALLAS | DISH NETWORK | 1 | | | | 10/1/2012 |
| 1227549113 | 0 ST PAUL ST | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 10/1/2012 |
| 1227549334 | 6400 INTERNATIONAL PKWY | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 10/1/2012 |
| 1227549590 | 4500 HARRY HINES | DALLAS | VENTURA CONSTRUCTION | 1 | | | | 10/1/2012 |
| 1227549593 | 4160 INTERNATIONAL PLAZA | FT. WORTH | WILLBROST&D SERVICES | 1 | | | | 10/1/2012 |
| 1227550183 | 4951 THUNDER RD | DALLAS | L&M PROPERTY SOLUTIONS | 1 | | | | 10/1/2012 |
| 1227550656 | 0 MOPAC RD | FORT WORTH | STRIKE CONSTRUCTION | 1 | | | | 10/1/2012 |
| 1227550690 | 5100 BELTLINE RD | ADDISON | VENUS CONSTRUCTION CO INC | 1 | | | | 10/1/2012 |
| 1227551390 | 4545 LBJ FWY | FARMERS BRANCH | VENUS CONSTRUCTION | 1 | | | | 10/1/2012 |
| 1227551452 | 2205 N CENTRAL EXP | PLANO | BROTHERS UTILITY | 1 | | | | 10/1/2012 |
| 1227552061 | 3600 MCKINNEY AVE | DALLAS | AH PLUMBING | 1 | | | | 10/1/2012 |
| 1227552074 | 0 CENTRAL DR | BEDFORD | TEXAS STATE UTILITIES | 1 | | | | 10/1/2012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1227552079 | AIRPORT FWY | BEDFORD | TEXAS STATE UTILITIES | 1 | | | | 10/1/2012 |
| 1227552313 | 0 FOREST LN | DALLAS | TEXAS SHAFTS, INC. | 1 | | | | 10/1/2012 |
| 1227552359 | 0 PEARL ST | DALLAS | VALLEYCREST LANDSCAPE DEVELOPMENT | 1 | | | | 10/1/2012 |
| 1227552370 | 0 WOODALL ROGERS FRWY N BOUND | DALLAS | VALLEYCREST LANDSCAPE DEVELOPMENT | 1 | | | | 10/1/2012 |
| 1227552464 | HOUSTON ST | FORT WORTH | NEXT GENERATION SOLUTIONS | 1 | | | | 10/1/2012 |
| 1227552674 | 256 E CORPORATE DR | LEWISVILLE | H2O PLUMBING | 1 | | | | 10/1/2012 |
| 1227653597 | 0 DUMONT | RICHARDSON | JIM BOWMAN CONSTRUCTION | 1 | | | | 10/2/2012 |
| 1227654307 | 0 HWY 183 | HURST | WIMS ENVIRONMENTAL | 1 | | | | 10/2/2012 |
| 1227654718 | HIGHWAY 635 | FARMERS BRANCH | MSSEI | 1 | | | | 10/2/2012 |
| 1227654727 | I 635 | DALLAS | MSSEI | 1 | | | | 10/2/2012 |
| 1227654748 | 4701 OLD SHEPARD | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 10/2/2012 |
| 1227654756 | 0 IH 635 | DALLAS | MSSEI | 1 | | | | 10/2/2012 |
| 1227654760 | 4701 OLD SHEPARD | PLANO | VENTURA CONSTRUCTION | 1 | | | | 10/2/2012 |
| 1227654824 | IH 635 | DALLAS | MSSEI | 1 | | | | 10/2/2012 |
| 1227654850 | 0 I 635 | DALLAS | MSSEI | 1 | | | | 10/2/2012 |
| 1227654858 | 0 HIGHWAY 635 | DALLAS | MSSEI | 1 | | | | 10/2/2012 |
| 1227655212 | 4626 SW LOOP 820 | FORT WORTH | C & C DIRECTIONAL BORING | 1 | | | | 10/2/2012 |
| 1227655935 | 00 MAIN ST | FORT WORTH | ATKINS BROTHERS CONSTRUCTION | 1 | | | | 10/2/2012 |
| 1227656285 | 0 HWY 635 | FARMERS BRANCH | TRINITY INFRASTRUCT | 1 | | | | 10/2/2012 |
| 1227656315 | NORTHWEST HIGHWAY | DALLAS | TRINITY INFRASTRUCTURE | 1 | | | | 10/2/2012 |
| 1227656324 | 0 TRAVIS ST | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | 10/2/2012 |
| 1227656329 | 0 TRAVIS ST | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | 10/2/2012 |
| 1227656462 | 0 FIELD ST | DALLAS | J.T. DERSNER, INC | 1 | | | | 10/2/2012 |
| 1227656473 | 0 SH 183 | BEDFORD | ARCHER WESTERN CONSTRUCTION | 1 | | | | 10/2/2012 |
| 1227656522 | 0 UNIVERSITY DR | FORT WORTH | DURABLE SPECIALTIES | 1 | | | | 10/2/2012 |
| 1227656731 | 0 W WEATHERFORD ST | FORT WORTH | TEXSTAR ENTERPRISES | 1 | | | | 10/2/2012 |
| 1227656934 | 1700 N CENTRAL | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 10/2/2012 |
| 1227656944 | 1700 N CENTRAL | PLANO | CERRITOS CABLE | 1 | | | | 10/2/2012 |
| 1227657167 | OLIVE ST | DALLAS | M CO CONST INC | 1 | | | | 10/2/2012 |
| 1227657208 | 885 E COLLINS | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | 10/2/2012 |
| 1227657236 | 885 E COLLINS | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | 10/2/2012 |
| 1227657777 | OLIVE ST | DALLAS | M CO CONST INC | 1 | | | | 10/2/2012 |
| 1227658929 | 1621 OAK LAWN AVE | DALLAS | TRIPLE P MECHANICAL | 1 | | | | 10/2/2012 |
| 1227659058 | 0 PRESTWICK | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 10/2/2012 |
| 1227659076 | 0 PRESTWICK | PLANO | JRVB | 1 | | | | 10/2/2012 |
| 1227659129 | 8100 N DALLAS PKWY | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 10/2/2012 |
| 1227659739 | 0 W VICKERY | FORT WORTH | DANRIDGE CONSTRUCTION | 1 | | | | 10/2/2012 |
| 1227659758 | 501 MAIN ST | FORT WORTH | CITY OF FORT WORTH WATER | 1 | | | | 10/2/2012 |
| 1227659904 | 0 CENTRAL DR | BEDFORD | HEATH CONSULTANTS | 1 | | | | 10/2/2012 |
| 1227659972 | 5743 HEADQUARTERS DR | PLANO | STANDARD UTILITY | 1 | | | | 10/2/2012 |
| 1227660633 | 3427 CEDAR SPRINGS RD | DALLAS | UNIVERSAL FENCE COMPANY | 1 | | | | 10/2/2012 |
| 1227661134 | 11990 N CENTRAL EXPY | DALLAS | WILLBROS T&D | 1 | | | | 10/2/2012 |
| 1227662146 | 14145 NOEL RD | DALLAS | COUNTRY LIVING POOLS | 1 | | | | 10/2/2012 |
| 1227762999 | 3241 N HALL ST | DALLAS | CAN FER | 1 | | | | 10/3/2012 |
| 1227763127 | 2000 WOODALL RODGERS FRWY | DALLAS | CAN FER | 1 | | | | 10/3/2012 |
| 1227763144 | 0 STATE HWY 121 | BEDFORD | DRIVER PIPELINE CO | 1 | | | | 10/3/2012 |
| 1227763186 | 0 CENTRAL DR | BEDFORD | DRIVER PIPELINE CO | 1 | | | | 10/3/2012 |
| 1227763829 | 107 INWOOD RD | FARMERS BRANCH | PHD CONSTRUCTION | 1 | | | | 10/3/2012 |
| 1227764248 | 0 CENTRAL DR | BEDFORD | UTILITEX CONSTRUCTION, LLP | 1 | | | | 10/3/2012 |
| 1227764575 | 0 HEADQUARTERS DR | PLANO | PCI CONSTRUCTION, INC. | 1 | | | | 10/3/2012 |
| 1227764588 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | 1 | | | | 10/3/2012 |
| 1227764901 | 7879 RIVERFALL DR | DALLAS | DISH NETWORK | 1 | | | | 10/3/2012 |
| 1227765040 | 885 E COLLINS | RICHARDSON | CERRITOS CABLE | 1 | | | | 10/3/2012 |
| 1227765348 | 0 MIDWAY RD | DALLAS | PHD CONSTRUCTION | 1 | | | | 10/3/2012 |
| 1227765568 | 4646 SW LOOP 820 | FORT WORTH | C & C DIRECTIONAL BORING | 1 | | | | 10/3/2012 |
| 1227765627 | 0 635 | FARMERS BRANCH | TEXAS SHAFTS, INC. | 1 | | | | 10/3/2012 |
| 1227766668 | 1500 W 5TH ST | FORT WORTH | CITY OF FORT WORTH WATER | 1 | | | | 10/3/2012 |
| 1227766738 | 3001 SHILOH RD | RICHARDSON | WILLBROS T&D | 1 | | | | 10/3/2012 |
| 1227766774 | 7826 CARUTH CT | DALLAS | OLSHAN FOUNDATION | 1 | | | | 10/3/2012 |
| 1227767007 | 0 I-35 | DALLAS | T & R EXCAVATION, INC. | 1 | | | | 10/3/2012 |
| 1227767009 | 0 I-35 | DALLAS | T & R EXCAVATION, INC. | 1 | | | | 10/3/2012 |

| Permit | Address | City | Company | | | | | Date |
|---|---|---|---|---|---|---|---|---|
| 1227767087 | 3000 TURTLE CREEK BLVD | DALLAS | BALFOUR BEATTY | 1 | | | | 10/3/2012 |
| 1227767264 | 1117 E 15TH ST | PLANO | SATELLILITE CABLE CONSTRUCTION | 1 | | | | 10/3/2012 |
| 1227767543 | 0 MAIN ST | FORT WORTH | LAUGHLEY BRIDGE AND CONSTRUCTION | 1 | | | | 10/3/2012 |
| 1227767560 | 0 MAIN ST | FORT WORTH | LAUGHLEY BRIDGE AND CONSTRUCTION | 1 | | | | 10/3/2012 |
| 1227767832 | 6312 LA VISTA DR | DALLAS | CITY OF DALLAS WATER DEPT | 1 | | | | 10/3/2012 |
| 1227768126 | 8050 DOMINION PKWY | PLANO | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | 10/3/2012 |
| 1227768132 | 1500 W ROSEDALE ST | FORT WORTH | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | 10/3/2012 |
| 1227768508 | EAST BOUND SERVICE RD LBJ 635 | DALLAS | LOWRY | 1 | | | | 10/3/2012 |
| 1227768625 | 1117 E 15TH ST | PLANO | C E C ELECTRICAL INC | 1 | | | | 10/3/2012 |
| 1227768826 | 600 N PEARL ST | DALLAS | TARGUS ASSOCIATES | 1 | | | | 10/3/2012 |
| 1227769301 | 3301 MATRIX | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | 10/3/2012 |
| 1227769310 | 3301 MATRIX | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | 10/3/2012 |
| 1227769445 | 8505 DOUGLAS AVE | DALLAS | WW TREE FARMS | 1 | | | | 10/3/2012 |
| 1227769636 | 3003 CARLISLE ST | DALLAS | FOX ELECTRIC | 1 | | | | 10/3/2012 |
| 1227770070 | 3821 RIVERHILLS VIEW DR | FORT WORTH | PRO SERV PLUMBING | 1 | | | | 10/3/2012 |
| 1227770874 | 3004 ZENIA DR | DALLAS | DWAYNE BLACKETER BACKHOE SERVICE I | 1 | | | | 10/3/2012 |
| 1227770883 | 3010 ZENIA | DALLAS | DWAYNE BLACKETER BACKHOE SERVICE I | 1 | | | | 10/3/2012 |
| 520757245 | E 3RD ST | FORT WORTH | THE BECK GROUP | 1 | | | | 10/4/2012 |
| 1227870937 | 0 HARVEST HILL | DALLAS | J F CONSTRUCTION | 1 | | | | 10/4/2012 |
| 1227871649 | 0 CENTRAL DR | BEDFORD | SJ LOUIS | 1 | | | | 10/4/2012 |
| 1227873145 | 3420 BLACKBURN ST | DALLAS | CITY OF DALLAS WATER DEPT | 1 | | | | 10/4/2012 |
| 1227873189 | 209 BRICK ROW | RICHARDSON | HAL-TEC CONSTRUCTION | 1 | | | | 10/4/2012 |
| 1227873323 | 2100 PRESTON RD | PLANO | DELOZIER PLUMBING | 1 | | | | 10/4/2012 |
| 1227873393 | 3809 AVIEMORE DR | FORT WORTH | TIM LONG PLUMBING | 1 | | | | 10/4/2012 |
| 1227873667 | 2403 FLORA ST | DALLAS | ALEXANDER TENT RENTALS | 1 | | | | 10/4/2012 |
| 1227874059 | 2505 WILLOWBROOK | DALLAS | BARTLETT TREE EXPERTS | 1 | | | | 10/4/2012 |
| 1227874110 | THROCKMORTON ST | FORT WORTH | MASTEC | 1 | | | | 10/4/2012 |
| 1227874149 | 7TH ST | FORT WORTH | MASTEC | 1 | | | | 10/4/2012 |
| 1227874374 | 1503 COMMERCE ST | DALLAS | TRI DAL LTD | 1 | | | | 10/4/2012 |
| 1227874776 | 0 WEST VICKERY BLVD | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | 1 | | | | 10/4/2012 |
| 1227874925 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | 10/4/2012 |
| 1227874943 | 0 FOREST LN | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | 10/4/2012 |
| 1227874972 | 0 HARRY HINES BLVD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | 10/4/2012 |
| 1227875191 | 0 DENTON DR | DALLAS | DURABLE SPECIALTIES | 1 | | | | 10/4/2012 |
| 1227875474 | 0 EASTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | 10/4/2012 |
| 1227875530 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | 10/4/2012 |
| 1227875559 | 1505 COMMERCE ST | DALLAS | CAN FER | 1 | | | | 10/4/2012 |
| 1227875591 | 0 EASTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | 10/4/2012 |
| 1227875609 | 11920 INWOOD RD | DALLAS | CAN FER | 1 | | | | 10/4/2012 |
| 1227875643 | 5601 HARVEST HILL RD | DALLAS | CAN FER | 1 | | | | 10/4/2012 |
| 1227875748 | N CARROL AVE | DALLAS | BANDERA UTILITY CONTRACTORS | 1 | | | | 10/4/2012 |
| 1227875842 | HWY 121 AND 183 | BEDFORD | ARCHER WESTERN CONTRACTORS | 1 | | | | 10/4/2012 |
| 1227877039 | 1000 W WEATHERFORD ST | FORT WORTH | CITY OF FORT WORTH WATER | 1 | | | | 10/4/2012 |
| 1227877459 | 885 E COLLINS | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | 10/4/2012 |
| 1227877460 | 2109 MAIN | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 10/4/2012 |
| 1227877588 | 1725 JAY ELL | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | 10/4/2012 |
| 1227877602 | 885 E COLLINS | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | 10/4/2012 |
| 1227877621 | 0 MACEO LN | FORT WORTH | JLB CONTRACTING | 1 | | | | 10/4/2012 |
| 1227877628 | 0 WAINWRIGHT DR | FORT WORTH | JLB CONTRACTING | 1 | | | | 10/4/2012 |
| 1227877682 | 0 W PRESIDIO ST | FORT WORTH | JLB CONTRACTING | 1 | | | | 10/4/2012 |
| 1227878012 | 2801 CEDAR SPRINGS RD | DALLAS | THE FAIN GROUP, INC. | 1 | | | | 10/4/2012 |
| 1227878234 | 2407 L DON DODSON DR | BEDFORD | CITY OF BEDFORD TX | 1 | | | | 10/4/2012 |
| 1227878510 | 0 MOPAC RD | FORT WORTH | GIBSON OIL FIELD SVCS | 1 | | | | 10/4/2012 |
| 1227879555 | 0 I- 635 | FARMERS BRANCH | INDUS | 1 | | | | 10/4/2012 |
| 1227979756 | 15235 MONTFORT DR | DALLAS | P&E CONTRACTORS | | | | 2 | 10/4/2012 |
| 520769118 | 2828 FOREST LANE | DALLAS | BRITE ELECTRIC | 1 | | | | 10/5/2012 |
| 1227980178 | 0 BELT LINE RD | ADDISON | RPM XCONSTRUCTION | 1 | | | | 10/5/2012 |
| 1227980354 | 0 CENTRAL DR | BEDFORD | SJ LOUIS | 1 | | | | 10/5/2012 |
| 1227980473 | 2269 SALADO DR | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | 10/5/2012 |
| 1227980771 | CENTRAL EXPY | DALLAS | AGD UTILITY CONSTRUCTION | 1 | | | | 10/5/2012 |
| 1227981581 | 0 DUBLIN ST | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 10/5/2012 |

| ID | Address | City | Company | | | Date |
|---|---|---|---|---|---|---|
| 1227981736 | 0 MOCKINGBIRD LN | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | 10/5/2012 |
| 1227981759 | 0 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | 10/5/2012 |
| 1227981810 | 0 DENTON DR | DALLAS | JOHN B'JRNS CONSTRUCTION CO. | 1 | | 10/5/2012 |
| 1227981929 | 0 MOCKINGBIRD LN | HIGHLAND PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | 10/5/2012 |
| 1227982302 | 2640 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO | 1 | | 10/5/2012 |
| 1227982320 | 2640 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO | 1 | | 10/5/2012 |
| 1227982492 | N HALL ST | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | 10/5/2012 |
| 1227982496 | N HALL ST | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | 10/5/2012 |
| 1227983203 | 801 7TH AVE | FORT WORTH | DUCKYBOBS PARTYRENTALS | 1 | | 10/5/2012 |
| 1227984033 | 5743 BERKSHIRE LANE | DALLAS | FOX ELECTRIC | 1 | | 10/5/2012 |
| 1227984157 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | 1 | | 10/5/2012 |
| 1227984167 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | 1 | | 10/5/2012 |
| 1227984171 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | 1 | | 10/5/2012 |
| 1227984187 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | 1 | | 10/5/2012 |
| 1227984325 | GREENBRIAR LANE | PLANO | JIM BOWMAN CONSTRUCTION | 1 | | 10/5/2012 |
| 1227984833 | 3548 HUTCH ST | PLANO | STANDARD UTILITY | 1 | | 10/5/2012 |
| 1227984887 | BURNETT | FORT WORTH | RADE UTILITY | 1 | | 10/5/2012 |
| 1227984895 | 6604 BAKERSFIELD ST | PLANO | STANDARD UTILITY | 1 | | 10/5/2012 |
| 1227984930 | 0 W 7TH ST | FT WORTH | RADE UTILITY | 1 | | 10/5/2012 |
| 1227985844 | 1503 COMMERCE ST | DALLAS | CAN FER | 1 | | 10/5/2012 |
| 1227986403 | 10425 N CENTRAL EXPRESSWAY | DALLAS | CAN FER | 1 | | 10/5/2012 |
| 1228086661 | 0 COMMERCE ST | DALLAS | CITY OF DALLAS | | 2 | 10/6/2012 |
| 1228086745 | 1577 GATEWAY BLVD | RICHARDSON | VENTURA CONSTRUCTION | 1 | | 10/6/2012 |
| 1228086746 | 0 FREEPORT PKWY | IRVING | JRVB | 1 | | 10/6/2012 |
| 1228086747 | 5900 BAYWATER | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | 10/6/2012 |
| 1228086884 | 1900 FIRMAN DR | RICHARDSON | CERRITOS CABLE | 1 | | 10/6/2012 |
| 520781113 | 5400 LYNDON B JOHNSON FRWY | DALLAS | BRICKMAN GROUP | 1 | | 10/8/2012 |
| 1228288254 | 0 CENTRAL DR | BEDFORD | SJ LOUIS | 1 | | 10/8/2012 |
| 1228288445 | 1417 COMMERCE ST | DALLAS | TRI DAL LTD | 1 | | 10/8/2012 |
| 1228288454 | 1417 COMMERCE ST | DALLAS | TRI DAL LTD | 1 | | 10/8/2012 |
| 1228288474 | 15750 ALLEGRO PL | ADDISON | TRI DAL LTD | 1 | | 10/8/2012 |
| 1228288504 | 3003 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | 10/8/2012 |
| 1228288522 | 2900 E MOCKINGBIRD LN | DALLAS | TRI DAL LTD | 1 | | 10/8/2012 |
| 1228288575 | 0 CARLISLE | DALLAS | TRI DAL LTD | 1 | | 10/8/2012 |
| 1228288585 | 3000 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | 10/8/2012 |
| 1228288625 | 1211 E 15TH ST | PLANO | NPL CONSTRUCTION | 1 | | 10/8/2012 |
| 1228288713 | 0 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | 10/8/2012 |
| 1228288977 | 1607 INWOOD RD | DALLAS | AQUA BORE | 1 | | 10/8/2012 |
| 1228289416 | 201 MAIN ST | FORT WORTH | AAA DRILLING FOUNDATION CO., INC. | 1 | | 10/8/2012 |
| 1228289676 | W TUCKER ST | FORT WORTH | CONATSER CONSTRUCTION | 1 | | 10/8/2012 |
| 1228289679 | 1627 N CENTRAL EXP | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | 10/8/2012 |
| 1228289748 | 1627 N CENTRAL EXP | PLANO | VENTURA CONSTRUCTION | 1 | | 10/8/2012 |
| 1228290148 | 4100 INSURANCE LN | FORT WORTH | SELECT FIELD SERVICES | 1 | | 10/8/2012 |
| 1228291213 | 0 I-635 | DALLAS | BALFOUR BEATY INFRASTRUCTURE | 1 | | 10/8/2012 |
| 1228291281 | 0 HWY 183 (AIRPORT FWY) | BEDFORD | HOUSLEY COMMUNICATIONS | 1 | | 10/8/2012 |
| 1228291299 | 0 MEANDERING WAY | DALLAS | FUTURE TELECOM INC | 1 | | 10/8/2012 |
| 1228291319 | 0 LYNDON B JOHNSON FWY | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | 10/8/2012 |
| 1228291357 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | 10/8/2012 |
| 1228291359 | 0 IH 635 | DALLAS | FUTURE TELECOM INC | 1 | | 10/8/2012 |
| 1228291370 | 0 MONTFORT DR | DALLAS | FUTURE TELECOM INC | 1 | | 10/8/2012 |
| 1228291374 | 0 635 SERVICE RD | DALLAS | FUTURE TELECOM INC | 1 | | 10/8/2012 |
| 1228291399 | 0 I-635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | 10/8/2012 |
| 1228291413 | 0 I-635 | DALLAS | FUTURE TELECOM INC | 1 | | 10/8/2012 |
| 1228291429 | 0 I 635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | 10/8/2012 |
| 1228292324 | 2109 COMMERCE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | 10/8/2012 |
| 1228292993 | 0 I- 20 | FORT WORTH | TEXAS STERLING CONSTRUCTION | 1 | | 10/8/2012 |
| 1228293027 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | 1 | | 10/8/2012 |
| 1228293623 | 959 E COLLINS | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | 10/8/2012 |
| 1228293653 | 959 E COLLINS | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | 10/8/2012 |
| 1228294054 | 4898 ALPHA RD | FARMERS BRANCH | STANDARD UTILITY | 1 | | 10/8/2012 |
| 1228294163 | 959 E COLLINS | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | 10/8/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1228294177 | 3000 W ROSEDALE | FORT WORTH | CITY OF FORT WORTH | | 1 | | | | 10/8/2012 |
| 1228294688 | 0 CARLISLE ST | DALLAS | WILLBROS T&D | | 1 | | | | 10/8/2012 |
| 1228294725 | 0 MONTFORT DR | DALLAS | P & E CONTRACTORS | | 1 | | | | 10/8/2012 |
| 1228296470 | 1401 W 5TH ST | FORT WORTH | NORTHEAST SERVICES | | 1 | | | | 10/8/2012 |
| 1228296531 | 0 IH 635 E BOUND | DALLAS | HAYWARD BAKER, INC. - CRAIG OLDEN | | 1 | | | | 10/8/2012 |
| 1228296584 | I-635 | DALLAS | CRAIG OLDEN, INC. | | 1 | | | | 10/8/2012 |
| 1228296595 | 0 IH 635 E BOUND FRONTAGE RD | DALLAS | HAYWARD BAKER, INC. - CRAIG OLDEN | | 1 | | | | 10/8/2012 |
| 1228296932 | 5800 DUBLIN ST | UNIVERSITY PARK | MCKINNEY DRILLING | | 1 | | | | 10/8/2012 |
| 520783183 | 5109 OLD HANDLEY RD 5109 OLD HAN | FORT WORTH | CITY OF FORT WORTH WATER | | 1 | | | | 10/9/2012 |
| 520784120 | 2825 FOREST LN | DALLAS | ALL AMERICAN CONSTRUCTION | | 1 | | | | 10/9/2012 |
| 520784524 | 3827 GILBERT AVE | DALLAS | BRIAN HEITMAN | | 1 | | | | 10/9/2012 |
| 1228300243 | 1915 EMPIRE CENTRAL | DALLAS | JAMIESON FENCE SUPPLY | | 1 | | | | 10/9/2012 |
| 1228300944 | 4701 OLD SHEPARD | PLANO | VENTURA CONSTRUCTION | | 1 | | | | 10/9/2012 |
| 1228301207 | 3901 JASMINE FOX LN | ARLINGTON | ORELLANA PLUMBING | | 1 | | | | 10/9/2012 |
| 1228301228 | 3901 JASMINE FOX LN | ARLINGTON | HORIZON PLUMBING, LTD | | 1 | | | | 10/9/2012 |
| 1228301253 | 14801 QUORUM DR | DALLAS | SOONER MANAGEMENT | | 1 | | | | 10/9/2012 |
| 1228301619 | 2825 FOREST LN. | DALLAS | DALLAS FOUNDATION DRILLING CO. INC | | 1 | | | | 10/9/2012 |
| 1228301651 | 0 HEADQUARTERS DR | PLANO | NORTH TEXAS LAWN & LANDSCAPE | | 1 | | | | 10/9/2012 |
| 1228302103 | 3827 GILBERT AVE | DALLAS | FANNIN TREE FARM | | 1 | | | | 10/9/2012 |
| 1228302380 | 3827 GILBERT AVE | DALLAS | FANNIN TREE FARM | | 1 | | | | 10/9/2012 |
| 1228303120 | MCKINNEY AVE | DALLAS | REED ENGINEERING GROUP | | 1 | | | | 10/9/2012 |
| 1228304565 | 10661 NEWKIRK ST | DALLAS | DOORKING OF TEXAS | | 1 | | | | 10/9/2012 |
| 1228304834 | 600 WEST 6TH STREET | FORT WORTH | STRATA CORE SERVICES, LLC | | 1 | | | | 10/9/2012 |
| 1228304870 | 1204 W 7TH ST | FORT WORTH | COOK LANDSCAPE CONCEPTS | | 1 | | | | 10/9/2012 |
| 1228305298 | MOCKINGBIRD LN | DALLAS | AUI CONTRACTORS | | 1 | | | | 10/9/2012 |
| 1228397822 | 0 DUMONT | RICHARDSON | JIM BOWMAN CONSTRUCTION | | 1 | | | | 10/9/2012 |
| 1228398486 | 2458 N CENTRAL EXPWY | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 10/9/2012 |
| 1228398500 | 2458 N CENTRAL EXPWY | RICHARDSON | VENTURA CONSTRUCTION | | 1 | | | | 10/9/2012 |
| 1228399206 | OLIVE ST | DALLAS | M CO CONST INC | | 1 | | | | 10/9/2012 |
| 1228399573 | 10836 STONE CANYON RD | DALLAS | DISH NETWORK | | 1 | | | | 10/9/2012 |
| 1228399629 | 1020 S SHERMAN ST | RICHARDSON | COMPLETE LANDSCULPTURE | | 1 | | | | 10/9/2012 |
| 1228399924 | 2754 N STEMMONS FWY | DALLAS | WIEDERSTEIN | | 1 | | | | 10/9/2012 |
| 520793581 | 1117 E 15TH ST | PLANO | C E C ELECTRICAL INC | | 1 | | | | 10/10/2012 |
| 520795860 | I-635 | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | 10/10/2012 |
| 520795931 | LIVE OAK | DALLAS | J F CONSTRUCTION | | 1 | | | | 10/10/2012 |
| 520797677 | 8235 DOUGLAS AVE | DALLAS | FOCUS FIBER SOLUTIONS | | 1 | | | | 10/10/2012 |
| 520800133 | I-635 | DALLAS | HOUSLEY COMMUNICATIONS | | 1 | | | | 10/10/2012 |
| 1228406500 | METRO BLVD | FARMERS BRANCH | CITY OF FARMERS BRANCH | | 1 | | | | 10/10/2012 |
| 1228406522 | GREENBRIAR LANE | PLANO | JIM BOWMAN CONSTRUCTION | | 1 | | | | 10/10/2012 |
| 1228406881 | 7933 PRESTON RD | PLANO | J. TUCKER CONSTRUCTION | | 1 | | | | 10/10/2012 |
| 1228407820 | 3377 BLACKBURN ST | DALLAS | PAVECON | | 1 | | | | 10/10/2012 |
| 1228408007 | 0 ARBORLAWN DR | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | 10/10/2012 |
| 1228408010 | 0 ARBORLAWN DR | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | 10/10/2012 |
| 1228408602 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | | 1 | | | | 10/10/2012 |
| 1228408663 | 0 HEADQUARTERS DR | PLANO | PCI CONSTRUCTION, INC. | | 1 | | | | 10/10/2012 |
| 1228408812 | COMMERCE ST | DALLAS | CPS CIVIL, LLC | | 1 | | | | 10/10/2012 |
| 1228409806 | 0 STATE HWY 183 FRONTAGE RD | BEDFORD | AUSTIN BRIDGE AND ROAD | | 1 | | | | 10/10/2012 |
| 1228409866 | 0 I-635 | FARMERS BRANCH | TEXAS SHAFTS, INC. | | 1 | | | | 10/10/2012 |
| 1228410171 | 0 DENTON DR | DALLAS | CAN FER | | 1 | | | | 10/10/2012 |
| 1228410175 | 0 DENTON DR | DALLAS | CAN FER | | 1 | | | | 10/10/2012 |
| 1228410197 | I-635 | DALLAS | CAN FER | | 1 | | | | 10/10/2012 |
| 1228410597 | 3301 MATRIX | RICHARDSON | VENTURA CONSTRUCTION | | 1 | | | | 10/10/2012 |
| 1228410679 | 3301 MATRIX | RICHARDSON | VENTURA CONSTRUCTION | | 1 | | | | 10/10/2012 |
| 1228411022 | 0 PRESTON | PLANO | DIAZ UTILITY | | 1 | | | | 10/10/2012 |
| 1228411030 | 0 PRESTON | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 10/10/2012 |
| 1228411094 | 5900 BAYWATER | PLANO | DIAZ UTILITY | | 1 | | | | 10/10/2012 |
| 1228411142 | 1725 JAY ELL | RICHARDSON | CERRITOS CABLE | | 1 | | | | 10/10/2012 |
| 1228411752 | 8335 WESTCHESTER DR | DALLAS | ACME FENCE SERVICES INC. | | 1 | | | | 10/10/2012 |
| 1228412008 | I-635 | DALLAS | CIVIL WORKS INC | | 1 | | | | 10/10/2012 |
| 1228412261 | 3809 AVIEMORE DR | FORT WORTH | WILLBROS TD SERVICES | | 1 | | | | 10/10/2012 |
| 1228412361 | 0 DENTON DR | DALLAS | HOUSLEY COMMUNICATIONS | | 1 | | | | 10/10/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1228412961 | 0 NOEL RD | DALLAS | RUMSEY SITE CONSTRUCTION | | 1 | | | | 10/10/2012 |
| 1228413274 | 0 635 | DALLAS | MSSEI | | 1 | | | | 10/10/2012 |
| 1228413321 | 0 635 | DALLAS | MSSEI | | 1 | | | | 10/10/2012 |
| 1228413323 | I 635 | DALLAS | MSSEI | | 1 | | | | 10/10/2012 |
| 1228413561 | 5225 VERDE VALLEY LN | DALLAS | CRITERION BILTMORE LP | | 1 | | | | 10/10/2012 |
| 1228414997 | 0 MOPAC RD | FORT WORTH | STRIKE CONSTRUCTION | | 1 | | | | 10/10/2012 |
| 1228415012 | 12461 MONTEGO PLAZA | DALLAS | ROOTABATER INC | | 1 | | | | 10/10/2012 |
| 520801382 | TRAVIS ST | DALLAS | BRIDGEPOINT COMMUNICATIONS | | 1 | | | | 10/11/2012 |
| 520808497 | 8222 DOUGLAS AVE | DALLAS | FOCUS FIBER SOLUTIONS | | 1 | | | | 10/11/2012 |
| 1228515359 | CALIFORNIA CROSSING RD | DALLAS | MCLEANS CP INSTALLATION, INC | | 1 | | | | 10/11/2012 |
| 1228515899 | 0 SILVER CREEK RD | PLANO | DIAZ UTILITY | | 1 | | | | 10/11/2012 |
| 1228515913 | 5045 LORIMAR RD | PLANO | DIAZ UTILITY | | 1 | | | | 10/11/2012 |
| 1228515922 | 5045 LORIMAR RD | PLANO | DIAZ UTILITY | | 1 | | | | 10/11/2012 |
| 1228516021 | 8100 N DALLAS PKWY | PLANO | JRVB | | 1 | | | | 10/11/2012 |
| 1228516140 | 13465 MIDWAY | FARMERS BRANCH | DIAZ UTILITY | | 1 | | | | 10/11/2012 |
| 1228516430 | 1901 COLLEGE AVE | FT. WORTH | T-BAR FENCE | | 1 | | | | 10/11/2012 |
| 1228516470 | 0 I 635 | DALLAS | WILLBROS T&D | | 1 | | | | 10/11/2012 |
| 1228517035 | 0 SOUTHLAND AVE | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | 10/11/2012 |
| 1228518944 | 1207 JEANETTE WAY | CARROLLTON | BOARDWALK PAVING | | 1 | | | | 10/11/2012 |
| 1228519178 | 5151 VERDE VALLEY LN | DALLAS | ADVANCED FOUNDATION REPAIR | | 1 | | | | 10/11/2012 |
| 1228519182 | 5151 VERDE VALLEY BLDG 1915,1916 L | DALLAS | ADVANCED FOUNDATION REPAIR | | 1 | | | | 10/11/2012 |
| 1228519189 | 5151 VERDE VALLEY BLDG 103,104 LN | DALLAS | ADVANCED FOUNDATION REPAIR | | 1 | | | | 10/11/2012 |
| 1228520802 | 6227 LA VISTA DR | DALLAS | CAN FER | | 1 | | | | 10/11/2012 |
| 1228521717 | 0 MACEO LN | FORT WORTH | JLB CONTRACTING | | 1 | | | | 10/11/2012 |
| 1228521734 | 0 WAINWRIGHT DR | FORT WORTH | JLB CONTRACTING | | 1 | | | | 10/11/2012 |
| 1228521794 | 0 HOMER | DALLAS | CAMINO CONSTRUCTION LP | | 1 | | | | 10/11/2012 |
| 1228521818 | 0 W PRESIDIO ST | FORT WORTH | JLB CONTRACTING | | 1 | | | | 10/11/2012 |
| 1228521889 | 0 N CENTRAL EXPRESSWAY | DALLAS | INTEGRATED ROADWAY | | 1 | | | | 10/11/2012 |
| 1228521890 | 0 PEARL EXPY | DALLAS | INTEGRATED ROADWAY | | 1 | | | | 10/11/2012 |
| 1228522012 | 959 E COLLINS | RICHARDSON | CERRITOS CABLE | | 1 | | | | 10/11/2012 |
| 1228522028 | 959 E COLLINS | RICHARDSON | CERRITOS CABLE | | 1 | | | | 10/11/2012 |
| 1228522037 | 0 I-635 | DALLAS | CIVIL WORKS INC | | 1 | | | | 10/11/2012 |
| 1228522509 | 0 BELTLINE RD | ADDISON | L AND L UTILTY | | 1 | | | | 10/11/2012 |
| 1228522716 | 183 WB FRONTAGE RD | FORT WORTH | MARIO SINACOLA & SONS | | 1 | | | | 10/11/2012 |
| 1228522747 | 0 EASTBOUND I-20 FRONTAGE RD | FORT WORTH | MARIO SINACOLA & SONS | | 1 | | | | 10/11/2012 |
| 1228522751 | 0 INTERSTATE 20 | FORT WORTH | MARIO SINACOLA  SONS | | 1 | | | | 10/11/2012 |
| 1228522755 | 0 INSURANCE LN | FORT WORTH | MARIO SINACOLA & SONS | | 1 | | | | 10/11/2012 |
| 1228522765 | 3207 MCKINNEY AVE | DALLAS | HOOPER GROUP CONSULTANTS, LTD. | | 1 | | | | 10/11/2012 |
| 1228522772 | 0 INSURANCE LN | FORT WORTH | MARIO SINACOLA  SONS | | 1 | | | | 10/11/2012 |
| 1228522795 | CENTRAL DR | BEDFORD | UTILITEX CONSTRUCTION | | 1 | | | | 10/11/2012 |
| 1228523365 | 4799 SW LOOP 820, SVC ROAD | FORT WORTH | WILLBROS T&D SERVICES | | 1 | | | | 10/11/2012 |
| 520813355 | 2754 N STEMMONS FRWY | DALLAS | BRIDGEPOINT COMMUNICATIONS | | 1 | | | | 10/12/2012 |
| 520816594 | JACK EVANS ST | DALLAS | ALLIANCE GEOTECHNICAL GROUP | | 1 | | | | 10/12/2012 |
| 1228624324 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 10/12/2012 |
| 1228624791 | 5151 BELT LINE RD | DALLAS | ANDERSON PAVING | | 1 | | | | 10/12/2012 |
| 1228624992 | 0 PLAZA PKWY | EULESS | HAROS BROS. CONST. | | 1 | | | | 10/12/2012 |
| 1228625099 | NE GREEN OAKS BLVD | ARLINGTON | ALPHA TESTING | | 1 | | | | 10/12/2012 |
| 1228625131 | 0 7TH AVE | FORT WORTH | CONATSER CONSTRUCTION TEXAS LP | | 1 | | | | 10/12/2012 |
| 1228625415 | I-635 | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | 10/12/2012 |
| 1228625450 | 2120 WOODALL RODGERS FRWY | DALLAS | AUSTIN COMMERCIAL | | 1 | | | | 10/12/2012 |
| 1228625863 | 0 SH 183 | BEDFORD | ARCHER WESTERN CONSTRUCTION | | 1 | | | | 10/12/2012 |
| 1228625973 | 8121 WALNUT HILL LN | DALLAS | MIKE BROOKS CONCRETE | | 1 | | | | 10/12/2012 |
| 1228626264 | 8121 WALNUT HILL LN | DALLAS | LONG AND LONG PIER DRILLING | | 1 | | | | 10/12/2012 |
| 1228626273 | 3301 MATRIX | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 10/12/2012 |
| 1228626317 | 3301 MATRIX | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 10/12/2012 |
| 1228626481 | 8505 DOUGLAS AVE | DALLAS | STABILE AND WINN, INC. | | 1 | | | | 10/12/2012 |
| 1228626607 | 0 PLAZA PKWY | BEDFORD | HAROS BROS. CONST. | | 1 | | | | 10/12/2012 |
| 1228626818 | 0 CENTRAL DR | BEDFORD | HAROS BROS. CONST. | | 1 | | | | 10/12/2012 |
| 1228626905 | 0 CENTRAL DR | BEDFORD | HAROS BROS. CONST. | | 1 | | | | 10/12/2012 |
| 1228627031 | 6116 N CENTRAL EXPRESSWAY | DALLAS | DIAZ UTILITY | | 1 | | | | 10/12/2012 |
| 1228627194 | 0 PLAZA PKWY | BEDFORD | HAROS BROS. CONST. | | 1 | | | | 10/12/2012 |

| ID | Address | City | Company | | | | | Date |
|---|---|---|---|---|---|---|---|---|
| 1228627210 | 0 SILVER CREEK RD | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 10/12/2012 |
| 1228627255 | 885 E COLLINS | RICHARDSON | CERRITOS CABLE | 1 | | | | 10/12/2012 |
| 1228627276 | 885 E COLLINS | RICHARDSON | CERRITOS CABLE | 1 | | | | 10/12/2012 |
| 1228627305 | 5045 LORIMAR RD | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 10/12/2012 |
| 1228627344 | 6116 N CENTRAL EXPRESSWAY | DALLAS | DIAZ UTILITY | 1 | | | | 10/12/2012 |
| 1228627354 | 2205 N CENTRAL EXP | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 10/12/2012 |
| 1228627366 | 5045 LORIMAR RD | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 10/12/2012 |
| 1228627397 | 13465 MIDWAY | FARMERS BRANCH | GARDNER TELECOMMUNICATIONS | 1 | | | | 10/12/2012 |
| 1228627409 | 885 E COLLINS | RICHARDSON | CERRITOS CABLE | 1 | | | | 10/12/2012 |
| 1228627979 | 1433 W HUMBOLT ST | FORT WORTH | MIDWEST WRECKING COMPANY | 1 | | | | 10/12/2012 |
| 1228628313 | 1327 E 16TH ST | PLANO | STANDARD UTILITY | 1 | | | | 10/12/2012 |
| 1228628371 | 6116 N CENTRAL EXPY | DALLAS | ANDERSON PAVING | 1 | | | | 10/12/2012 |
| 1228628606 | 0 DUBLIN ST | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 10/12/2012 |
| 1228628729 | 0 MOCKINGBIRD LN | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 10/12/2012 |
| 1228628753 | 0 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 10/12/2012 |
| 1228628775 | 0 DENTON DR | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 10/12/2012 |
| 1228628870 | 1100 MEREDITH LN | PLANO | FOUNDATION SPECIALISTS | 1 | | | | 10/12/2012 |
| 1228628912 | 0 MOCKINGBIRD LN | HIGHLAND PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 10/12/2012 |
| 1228629149 | 2736 DANIEL AVE | UNIVERSITY PARK | CITY OF UNIVERSITY PARK | 1 | | | | 10/12/2012 |
| 1228629168 | 1300 8TH AVE | FORT WORTH | CMJ ENGINEERING, INC. | 1 | | | | 10/12/2012 |
| 1228629180 | WEST BOUND HWY 121 | EULESS | FORTSON CONTRACTING,INC | 1 | | | | 10/12/2012 |
| 1228629266 | 2640 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO | 1 | | | | 10/12/2012 |
| 1228629293 | 2640 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO | 1 | | | | 10/12/2012 |
| 1228629373 | N HALL ST | DALLAS | JOHN BURNS CONSTRUCTION CO | 1 | | | | 10/12/2012 |
| 1228630042 | 3505 TURTLE CREEK BLVD | DALLAS | HENLEY-JOHNSTON & ASSOCIATES, INC. | 1 | | | | 10/12/2012 |
| 1228630259 | 0 DENTON RD | DALLAS | HAROS BROS. CONST. | 1 | | | | 10/12/2012 |
| 1228630289 | 0 DENTON DR | DALLAS | HAROS BROS. CONST. | 1 | | | | 10/12/2012 |
| 1228630455 | 7010 N CENTRAL EXPKWY | DALLAS | BLACK ELECTRIC | 1 | | | | 10/12/2012 |
| 1228630635 | 631 ALEXANDRA AVE | RICHARDSON | FOX ELECTRIC | 1 | | | | 10/12/2012 |
| 1228731332 | 8100 N DALLAS PKWY | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 10/13/2012 |
| 1228731769 | 9011 JOHN WEST CARPENTER FWY | DALLAS | DALLAS WATER UTILITIES | | | | 2 | 10/13/2012 |
| 1228831977 | 0 CENTRAL DR | BEDFORD | WILLBROS T&D | 1 | | | | 10/14/2012 |
| 1228832166 | 9600 GOLF LAKES TRL | DALLAS | ROTOROOTER | | | | 2 | 10/14/2012 |
| 1228832180 | 11111 DENTON DR. | DALLAS TX. | LARRETT ENERGY SERVICES, INC. | | 1 | | | 10/14/2012 |
| 520822666 | ALAMO | DALLAS | DANIELS IRRIGATION | | 1 | | | 10/15/2012 |
| 1228933050 | 5584 STATE HWY 121 | PLANO | ARMOR ELECTRIC | | 1 | | | 10/15/2012 |
| 1228933484 | 5800 DUBLIN ST | DALLAS | IRRI-TECH, LLC | | 1 | | | 10/15/2012 |
| 1228933814 | MIDWAY RD | DALLAS | LOWES CONSTRUCTION | | 1 | | | 10/15/2012 |
| 1228933933 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | | 1 | | | 10/15/2012 |
| 1228934151 | 14638 DEL PRADO DR | DALLAS | CITY OF DALLAS WATER | | 1 | | | 10/15/2012 |
| 1228934583 | MIDWAY | DALLAS | LOWES CONSTRUCTION | | 1 | | | 10/15/2012 |
| 1228934598 | 425 HOUSTON ST | FORT WORTH | TRI DAL LTD | | 1 | | | 10/15/2012 |
| 1228934854 | 3427 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | 10/15/2012 |
| 1228934944 | SALE ST | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | 10/15/2012 |
| 1228934994 | CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | 10/15/2012 |
| 1228935067 | CEDAR SPRINGS BLVD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | 10/15/2012 |
| 1228935092 | 15750 ALLEGRO PL | ADDISON | TRI DAL LTD | | 1 | | | 10/15/2012 |
| 1228935105 | 425 HOUSTON ST | FORT WORTH | TRI DAL LTD | | 1 | | | 10/15/2012 |
| 1228935121 | DICKASON AVE | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | 10/15/2012 |
| 1228935133 | 8100 N DALLAS PKWY | PLANO | JRVB | | 1 | | | 10/15/2012 |
| 1228935202 | 420 COMMERCE ST | FORT WORTH | TRI DAL LTD | | 1 | | | 10/15/2012 |
| 1228935224 | 3120 N HASKELL AVE | DALLAS | TRI DAL LTD | | 1 | | | 10/15/2012 |
| 1228935312 | 0 TURTLE CREEK BLVD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | 10/15/2012 |
| 1228935827 | 13455 NOEL RD | DALLAS | FUTURE TELECOM, INC. | | 1 | | | 10/15/2012 |
| 1228935837 | 0 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | 10/15/2012 |
| 1228935842 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | 10/15/2012 |
| 1228935846 | 0 TI BLVD | DALLAS | FUTURE TELECOM INC | | 1 | | | 10/15/2012 |
| 1228935856 | 0 COIT RD | DALLAS | FUTURE TELECOM INC | | 1 | | | 10/15/2012 |
| 1228935918 | CENTRAL DR | BEDFORD | FUTURE TELECOM INC | | 1 | | | 10/15/2012 |
| 1228935920 | 0 MIDWAY DR | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | 10/15/2012 |
| 1228935932 | 0 MIDWAY DR | DALLAS | FUTURE TELECOM INC | | 1 | | | 10/15/2012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1228935954 | 0 I-635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 10/15/2012 |
| 1228935962 | 0000 OAKLAWN AVE | DALLAS | FUTURE TELECOM, INC. | 1 | | | | 10/15/2012 |
| 1228936047 | 4204 RIDGEHAVEN CT | FORT WORTH | TKO SERVICES | 1 | | | | 10/15/2012 |
| 1228936490 | 0 I 635 | DALLAS | PE WEBBER | 1 | | | | 10/15/2012 |
| 1228936662 | 0 IH 635 | DALLAS | MSSEI | 1 | | | | 10/15/2012 |
| 1228936664 | IH 635 | DALLAS | MSSEI | 1 | | | | 10/15/2012 |
| 1228938849 | 8100 N DALLAS PKWY | PLANO | JRVB | 1 | | | | 8/15/2012 |
| 1228937268 | 9600 FOREST LANE | DALLAS | DISH NETWORK | 1 | | | | 10/15/2012 |
| 1228937496 | 4350 IRVING AVE | DALLAS | CITY OF DALLAS WATER | 1 | | | | 10/15/2012 |
| 1228938321 | 3625 RANCHERO RD | PLANO | MARTIN RAYMOND HOMES | 1 | | | | 10/15/2012 |
| 1228938468 | 0 I 635 | DALLAS | WILLBROS T&D | 1 | | | | 10/15/2012 |
| 1228938723 | 1500 11TH AVE | FORT WORTH | DALLAS FOUNDATION DRILLING CO. INC | 1 | | | | 10/15/2012 |
| 1228938766 | 8095 MEADOW RD | DALLAS | DISH NETWORK | 1 | | | | 10/15/2012 |
| 1228938825 | 0 MAIN ST | DALLAS | SUTECH | 1 | | | | 10/15/2012 |
| 1228939023 | 925 8TH AVE | FORT WORTH | NORTHEAST SERVICES | 1 | | | | 10/15/2012 |
| 1228939654 | PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | 1 | | | | 10/15/2012 |
| 1228939815 | PROPOSED STATE HWY 121 | GRAND PRAIRIE | WILLIAM BROS. CONSTRUCTION | 1 | | | | 10/15/2012 |
| 1228939984 | 3930 JASMINE FOX LN | ARLINGTON | NORTH TEXAS LAWN & LANDSCAPE | 1 | | | | 10/15/2012 |
| 1228940105 | 4624 VISTA GRANDE DR | PLANO | PURYEAR CUSTOM POOLS | 1 | | | | 10/15/2012 |
| 1228940809 | 3509 DICKASON AVE | DALLAS | ACCURATE FOUNDATION REPAIR | 1 | | | | 10/15/2012 |
| 1228941011 | DICKEY DR | EULESS | TEXAS COMM COMPANY LLC | 1 | | | | 10/15/2012 |
| 1228941618 | 0 CENTRAL DR | BEDFORD | DRIVER PIPELINE CO | 1 | | | | 10/15/2012 |
| 1228941622 | 0 STATE HWY 121 | BEDFORD | DRIVER PIPELINE CO | 1 | | | | 10/15/2012 |
| 520829512 | 3402 COLE AVE | DALLAS | DISH NETWORK | 1 | | | | 10/16/2012 |
| 520830844 | DALLAS NORTH TOLLWAY | FARMERS BRANCH | BRIDGEPOINT COMMUNICATIONS | 1 | | | | 10/16/2012 |
| 520830892 | DALLAS NORTH TOLLWAY | FARMERS BRANCH | BRIDGEPOINT COMMUNICATIONS | 1 | | | | 10/16/2012 |
| 520832575 | 5400 LYNDON B JOHNSON FRWY | DALLAS | BRICKMAN GROUP | 1 | | | | 10/16/2012 |
| 520832900 | THROCKMORTON | FORT WORTH | LAUGHLEY BRIDGE AND CONSTRUCTI | 1 | | | | 10/16/2012 |
| 1229042670 | 0 DUMONT | RICHARDSON | JIM BOWMAN CONSTRUCTION | 1 | | | | 10/16/2012 |
| 1229042786 | 0 OLIVE ST | DALLAS | M CO CONST INC | 1 | | | | 10/16/2012 |
| 1229043015 | 0 BANKWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 10/16/2012 |
| 1229043025 | 0 I 635 EASTBOUND FRONTAGE ROAD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 10/16/2012 |
| 1229043026 | 0 635 EASTBOUND SERVICE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 10/16/2012 |
| 1229043037 | 0 MIDWAY RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 10/16/2012 |
| 1229043039 | 0 635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 10/16/2012 |
| 1229043045 | 0 JOSEY LN | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 10/16/2012 |
| 1229043050 | 0 IH 635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 10/16/2012 |
| 1229043053 | 635 WB FRONTAGE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 10/16/2012 |
| 1229043055 | 0 I-635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 10/16/2012 |
| 1229043059 | 0 IH 635 WESTBOUND FRONTAGE ROA | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 10/16/2012 |
| 1229043096 | 0 VANEX/DANIELS CREEK | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 10/16/2012 |
| 1229043106 | NORTHWEST HIGHWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 10/16/2012 |
| 1229043122 | 0 INTERCONTINENTAL PLAZA | FORT WORTH | LONESTAR DRILLING | 1 | | | | 10/16/2012 |
| 1229043140 | HIGHWAY 121/183 | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 10/16/2012 |
| 1229043143 | 0 CENTRAL DR | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 10/16/2012 |
| 1229043533 | 0 SILVER CREEK RD | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 10/16/2012 |
| 1229043549 | 5045 LORIMAR RD | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 10/16/2012 |
| 1229043565 | 5045 LORIMAR RD | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 10/16/2012 |
| 1229043623 | 0 635 | FARMERS BRANCH | TEXAS SHAFTS, INC. | 1 | | | | 10/16/2012 |
| 1229043672 | 0 FOREST LN | DALLAS | TEXAS SHAFTS, INC. | 1 | | | | 10/16/2012 |
| 1229043684 | JOSEY LANE | DALLAS | TEXAS SHAFTS, INC. | 1 | | | | 10/16/2012 |
| 1229043752 | 1221 PRUDENTIAL DR | DALLAS | CITY OF DALLAS WATER DEPT | 1 | | | | 10/16/2012 |
| 1229044793 | 2828 N HALL ST | DALLAS | GARDEN DESIGN LANDSCAPING | 1 | | | | 10/16/2012 |
| 1229045511 | 1909 WOODALL RODGERS FWY | DALLAS | MCCARTHY | 1 | | | | 10/16/2012 |
| 1229045746 | 0 W VICKERY | FORT WORTH | DANRIDGE CONSTRUCTION | 1 | | | | 10/16/2012 |
| 1229046906 | 0 CENTRAL DR | BEDFORD | TEXAS STATE UTILITIES | 1 | | | | 10/16/2012 |
| 1229046911 | AIRPORT FWY | BEDFORD | TEXAS STATE UTILITIES | 1 | | | | 10/16/2012 |
| 1229047008 | W PARK BLVD | PLANO | WILLBROS T&D | 1 | | | | 10/16/2012 |
| 1229047335 | 1500 W ROSEDALE ST | FORT WORTH | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | 10/16/2012 |
| 1229047352 | 8050 DOMINION PKWY | PLANO | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | 10/16/2012 |
| 1229047368 | 00 LINDEN AVE | FORT WORTH | C AND S UTILITIES CONTRACTORS | 1 | | | | 10/16/2012 |

| ID | Address | City | Company | 1 | | | | | Date |
|---|---|---|---|---|---|---|---|---|---|
| 1229047575 | 1627 N CENTRAL EXP | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 10/16/2012 |
| 1229048092 | 3827 GILBERT AVE | DALLAS | FANNIN TREE FARM | 1 | | | | | 10/16/2012 |
| 1229048664 | 5100 BELTLINE RD | ADDISON | VENUS CONSTRUCTION CO INC | 1 | | | | | 10/16/2012 |
| 1229048708 | 4545 LBJ FWY | FARMERS BRANCH | VENUS CONSTRUCTION | 1 | | | | | 10/16/2012 |
| 1229048920 | 0 W VICKERY | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 10/16/2012 |
| 1229049120 | 00 MAIN ST | FORT WORTH | ATKINS BROTHERS CONSTRUCTION | 1 | | | | | 10/16/2012 |
| 1229049169 | 0 FOREST LN | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 10/16/2012 |
| 1229049232 | TERRELL AVE | FORT WORTH | TRI DAL LTD | 1 | | | | | 10/16/2012 |
| 1229049376 | 1300 8TH AVE | FORT WORTH | GM ENTERPRISES | 1 | | | | | 10/16/2012 |
| 1229049624 | 0 AMERICAN BLVD | EULESS | C B SERVICES, INC | 1 | | | | | 10/16/2012 |
| 1229049671 | 0 INSURANCE LN | FORT WORTH | FALCON TECHNOLOGIES | 1 | | | | | 10/16/2012 |
| 1229050067 | LINDEN AVE | FORT WORTH | UTILITY PRECAST | 1 | | | | | 10/16/2012 |
| 1229050389 | 2825 FOREST LN | DALLAS | CAN FER | 1 | | | | | 10/16/2012 |
| 1229050414 | NOEL RD | DALLAS | INSIGHT LLC | 1 | | | | | 10/16/2012 |
| 520837146 | I-635 W BOUND SERVICE RD | DALLAS | HOUSLEY COMMUNICATIONS | 1 | | | | | 10/17/2012 |
| 520837706 | PEARL ST | DALLAS | VALLEYCREST LANDSCAPE DEVELOPM | 1 | | | | | 10/17/2012 |
| 1228934451 | INTERNATIONAL PLAZA | FORT WORTH | DOWN UNDER CONSTRUCTION | 1 | | | | | 10/17/2012 |
| 1229151202 | 0 CARLISLE ST | DALLAS | WILLBROS T&D | 1 | | | | | 10/17/2012 |
| 1229151293 | GREENBRIAR LANE | PLANO | JIM BOWMAN CONSTRUCTION | 1 | | | | | 10/17/2012 |
| 1229152313 | I-635 W BOUND SVC RD | DALLAS | HOUSLEY COMMUNICATIONS | 1 | | | | | 10/17/2012 |
| 1229152687 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | 1 | | | | | 10/17/2012 |
| 1229153139 | 0 WOODALL ROGERS FRWY RD | DALLAS | VALLEYCREST LANDSCAPE DEVELOPM | 1 | | | | | 10/17/2012 |
| 1229153925 | 0 L B J FWY | DALLAS | E A S CONTRACTING | 1 | | | | | 10/17/2012 |
| 1229154416 | 0 BELTLINE RD | ADDISON | ONCOR ELECTRIC DELIVERY | 1 | | | | | 10/17/2012 |
| 1229154528 | 4500 HARRY HINES | DALLAS | VENTURA CONSTRUCTION | 1 | | | | | 10/17/2012 |
| 1229154536 | 1577 GATEWAY BLVD | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 10/17/2012 |
| 1229154540 | 1900 FIRMAN DR | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 10/17/2012 |
| 1229154739 | 0 HEADQUARTERS DR | PLANO | PCI CONSTRUCTION, INC. | 1 | | | | | 10/17/2012 |
| 1229154800 | 0 ST PAUL ST | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 10/17/2012 |
| 1229154830 | 0 ST PAUL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 10/17/2012 |
| 1229154951 | 2205 N CENTRAL EXPY | PLANO | BROTHERS UTILITY | 1 | | | | | 10/17/2012 |
| 1229155241 | 7503 WENTWOOD DR | DALLAS | LMI TREES | 1 | | | | | 10/17/2012 |
| 1229155365 | 4916 OVERTON PLAZA | FORT WORTH | WILLBROS TD SERVICES | 1 | | | | | 10/17/2012 |
| 1229155974 | 0 LIVE OAK ST | DALLAS | CAN FER | 1 | | | | | 10/17/2012 |
| 1229156004 | 0 N ST PAUL ST | DALLAS | CAN FER | 1 | | | | | 10/17/2012 |
| 1229156030 | 0 PRESTON RD | DALLAS | CAN FER | 1 | | | | | 10/17/2012 |
| 1229157357 | 0 SPRING VALLEY RD | RICHARDSON | HEATH CONSULTANTS | 1 | | | | | 10/17/2012 |
| 1229157393 | 5225 VERDE VALLEY DR | DALLAS | CAN FER | 1 | | | | | 10/17/2012 |
| 1229157581 | 0 FOREST LN | DALLAS | DAVIS EXCAVATION INC | 1 | | | | | 10/17/2012 |
| 1229157611 | 0 UNIVERSITY DR | FORT WORTH | DURABLE SPECIALTIES | 1 | | | | | 10/17/2012 |
| 1229158041 | 3916 JASMINE FOX LN | ARLINGTON | NORTH TEXAS LAWN & LANDSCAPE | 1 | | | | | 10/17/2012 |
| 1229158597 | 2121 FLORA ST | DALLAS | Sustainable Structures of Texas | 1 | | | | | 10/17/2012 |
| 1229159284 | 8301 JOHN CARPENTER HWY | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | | 10/17/2012 |
| 1229159309 | 0 HWY 183 | HURST | WIMS ENVIRONMENTAL | 1 | | | | | 10/17/2012 |
| 1229159590 | 2383 STEMMONS TRL | DALLAS | CITY OF DALLAS WATER DEPT | | | | | 2 | 10/17/2012 |
| 1229159737 | 2383 STEMMONS TRL | DALLAS | ATMOS ENERGY | | | | | 2 | 10/17/2012 |
| 520849287 | 4033 ALPHA ROAD | FARMERS BRANCH | ENTERPRISE PLUMBING, INC. | 1 | | | | | 10/18/2012 |
| 520850342 | 2780 IRVING BLVD | DALLAS | WILLBROS | 1 | | | | | 10/18/2012 |
| 520851781 | 1810 COMMERCE ST | DALLAS | ALL AMERICAN CONSTRUCTION | 1 | | | | | 10/18/2012 |
| 1229260063 | 3725 GILBERT AVE | DALLAS | BARSON UTILITIES, INC. | 1 | | | | | 10/18/2012 |
| 1229260896 | 0 W DAGGETT AVE | FORT WORTH | FUTURE TELECOM INC | 1 | | | | | 10/18/2012 |
| 1229261036 | 0 MOPAC RD | FORT WORTH | STRIKE CONSTRUCTION | 1 | | | | | 10/18/2012 |
| 1229261096 | 5045 LORIMAR RD | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 10/18/2012 |
| 1229262328 | 0 N CENTRAL EXPY | RICHARDSON | SUTECH | 1 | | | | | 10/18/2012 |
| 1229262505 | 4318 AVONDALE AVE | DALLAS | COMPLETE LANDSCULPTURE | 1 | | | | | 10/18/2012 |
| 1229262695 | 0 DENTON DR | CARROLLTON | BORETECH CONSTRUCTION | 1 | | | | | 10/18/2012 |
| 1229263176 | 2959 IRVING BLVD | DALLAS | STOVALL ELECTRIC | 1 | | | | | 10/18/2012 |
| 1229264162 | 0 MAIN ST | FORT WORTH | LAUGHLEY BRIDGE AND CONSTRUCTION | 1 | | | | | 10/18/2012 |
| 1229264233 | 0 DENTON DR | DALLAS | DURABLE SPECIALTIES | 1 | | | | | 10/18/2012 |
| 1229264247 | 0 MAIN ST | FORT WORTH | LAUGHLEY BRIDGE AND CONSTRUCTION | 1 | | | | | 10/18/2012 |
| 1229264441 | 2831 N PRESIDENT GEORGE BUSH HW | RICHARDSON | POTTER STRUCTURES | | | | | | 10/18/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1229264608 | W SPRING VALLEY RD | RICHARDSON | HEATH CONSULTANTS | | 1 | | | | 10/18/2012 |
| 1229264932 | 12309 QUINCY LN | DALLAS | QUALITY FENCE COMPANY | | 1 | | | | 10/18/2012 |
| 1229265397 | 0 MACEO LN | FORT WORTH | JLB CONTRACTING | | 1 | | | | 10/18/2012 |
| 1229265406 | 0 WAINWRIGHT DR | FORT WORTH | JLB CONTRACTING | | 1 | | | | 10/18/2012 |
| 1229265428 | 0 AMERICAN BLVD | EULESS | C B SERVICES, INC | | 1 | | | | 10/18/2012 |
| 1229265432 | 0 W PRESIDIO ST | FORT WORTH | JLB CONTRACTING | | 1 | | | | 10/18/2012 |
| 1229265580 | 0 IRVING BLVD | DALLAS | MASTEC | | 1 | | | | 10/18/2012 |
| 1229266045 | 7010 N CENTRAL EXPY | DALLAS | SP GLOBAL | | 1 | | | | 10/18/2012 |
| 1229266175 | 0 CENTRAL DR | BEDFORD | UTILITEX CONSTRUCTION, LLP | | 1 | | | | 10/18/2012 |
| 1229266199 | 2835 VILLA CREEK DR | FARMERS BRANCH | PHD CONSTRUCTION | | 1 | | | | 10/18/2012 |
| 1229266203 | VICKERY | FORT WORTH | DURABLE SPECIALTIES, INC | | 1 | | | | 10/18/2012 |
| 1229266275 | VICKERY | FORT WORTH | DURABLE SPECIALTIES, INC | | 1 | | | | 10/18/2012 |
| 1229266646 | 0 DYER STREET | DALLAS | RONE ENGINEERING | | 1 | | | | 10/18/2012 |
| 1229266873 | DICKASON AVE | DALLAS | WILLBROS T&D | | 1 | | | | 10/18/2012 |
| 1229267154 | HWY 121 AND 183 | BEDFORD | ARCHER WESTERN CONTRACTORS | | 1 | | | | 10/18/2012 |
| 1229267420 | 6070 N CENTRAL EXPRESSWAT | DALLAS | TURNER SIGN SYSTEMS | | 1 | | | | 10/18/2012 |
| 1229267615 | 2801 CEDAR SPRINGS RD | DALLAS | THE FAIN GROUP, INC. | | 1 | | | | 10/18/2012 |
| 1229267956 | 3004 ZENIA DR | DALLAS | DWAYNE BLACKETER BACKHOE SERVICE I | | 1 | | | | 10/18/2012 |
| 1229267957 | 3010 ZENIA | DALLAS | DWAYNE BLACKETER BACKHOE SERVICE I | | 1 | | | | 10/18/2012 |
| 1229368012 | 3723 GILBERT AVE | DALLAS | BARSON UTILITIES, INC. | | 1 | | | | 10/19/2012 |
| 1229368392 | 0 NORTHWEST HIGHWAY | DALLAS | TRINITY INFRASTRUCTURE | | 1 | | | | 10/19/2012 |
| 1229368931 | 4500 GREENVILLE AVE | DALLAS | DALLAS WATER | | 1 | | | | 10/19/2012 |
| 1229369259 | 1929 BLOSSOM TRL | PLANO | CITY OF PLANO | | 1 | | | | 10/19/2012 |
| 1229369639 | 0 MOCKINGBIRD LN | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 10/19/2012 |
| 1229369811 | 0 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 10/19/2012 |
| 1229369831 | 0 DENTON DR | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 10/19/2012 |
| 1229370361 | 13131 MONFORT DR | ADDISON | ANDERSON PAVING | | 1 | | | | 10/19/2012 |
| 1229370378 | 0 AMERICAN BLVD | EULESS | C B SERVICES, INC | | 1 | | | | 10/19/2012 |
| 1229370379 | 0 MOCKINGBIRD LN | HIGHLAND PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 10/19/2012 |
| 1229371084 | 2109 MAIN | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 10/19/2012 |
| 1229371123 | 4931 THUNDER | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 10/19/2012 |
| 1229371148 | 885 E COLLINS | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 10/19/2012 |
| 1229371193 | 1577 GATEWAY BLVD | RICHARDSON | VENTURA CONSTRUCTION | | 1 | | | | 10/19/2012 |
| 1229371266 | 8100 N DALLAS PKWY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 10/19/2012 |
| 1229371276 | 0 I-35 | DALLAS | T & R EXCAVATION, INC. | | 1 | | | | 10/19/2012 |
| 1229371360 | 3009 AURORA DR | PLANO | JW ELECTRIC INC. | | 1 | | | | 10/19/2012 |
| 1229371403 | 1700 N CENTRAL | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 10/19/2012 |
| 1229371442 | 1700 N CENTRAL | PLANO | CERRITOS CABLE | | 1 | | | | 10/19/2012 |
| 1229371579 | 2640 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO | | 1 | | | | 10/19/2012 |
| 1229371606 | 2640 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO | | 1 | | | | 10/19/2012 |
| 1229371629 | N HALL ST | DALLAS | JOHN BURNS CONSTRUCTION CO | | 1 | | | | 10/19/2012 |
| 1229373596 | 355 TEAGUE DR | LEWISVILLE | HOUSLEY COMMUNICATIONS | | 1 | | | | 10/19/2012 |
| 1229374006 | 0 SHILO RD | RICHARDSON | MAVERICK UTILITY CONSTRUCTION, INC | | 1 | | | | 10/19/2012 |
| 1229374176 | 0 PRESTON RD | PLANO | HENKELS AND MCCOY | | 1 | | | | 10/19/2012 |
| 1229374596 | 5100 BELTINE RD | ADDISON | S&T PLUMBING, INC. | | 1 | | | | 10/19/2012 |
| 1229576574 | 0 LEMMON AVE | DALLAS | WILLBROS T AND D SERVICE | | | | | 2 | 10/21/2012 |
| 1229576120 | IH-635 | DALLAS | MSSEI | | 1 | | | | 10/21/2012 |
| 1229576121 | IH-635 | DALLAS | MSSEI | | 1 | | | | 10/21/2012 |
| 1229576123 | IH-635 | DALLAS | MSSEI | | 1 | | | | 10/21/2012 |
| 1229576124 | IH-635 | DALLAS | MSSEI | | 1 | | | | 10/21/2012 |
| 520862923 | 600 N PEARL ST | DALLAS | MERCURY CONCRETE | | 1 | | | | 10/22/2012 |
| 520867387 | 14606 DALLAS PKWY | DALLAS | DISH NETWORK | | 1 | | | | 10/22/2012 |
| 520867545 | LBJ | DALLAS | AUSTIN BRIDGE AND ROAD | | 1 | | | | 10/22/2012 |
| 520869442 | 5390 L B J FRWY | DALLAS | BRIDGEPOINT COMMUNICATIONS | | 1 | | | | 10/22/2012 |
| 1229677697 | 4338 IRVING AVE | DALLAS | CITY OF DALLAS WATER | | 1 | | | | 10/22/2012 |
| 1229677722 | 4400 IRVING AVE | DALLAS | CITY OF DALLAS WATER | | 1 | | | | 10/22/2012 |
| 1229678360 | 8301 JOHN CARPENTER HWY | DALLAS | BRIDGEPOINT COMMUNICATIONS | | 1 | | | | 10/22/2012 |
| 1229678635 | 1211 E 15TH ST | PLANO | ATMOS ENERGY | | 1 | | | | 10/22/2012 |
| 1229678651 | 1810 COMMERCE ST | DALLAS | ANDRES CONSTRUCTION | | 1 | | | | 10/22/2012 |
| 1229679092 | 0 I 635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 10/22/2012 |
| 1229679102 | 0 I-635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 10/22/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1229679107 | 0 I-635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | | 10/22/2012 |
| 1229679177 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 10/22/2012 |
| 1229679182 | 0 MEANDERING WAY | DALLAS | FUTURE TELECOM INC | 1 | | | | | 10/22/2012 |
| 1229679247 | 0 LYNDON B JOHNSON FWY | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | | 10/22/2012 |
| 1229679274 | 0 MONTFORT DR | DALLAS | FUTURE TELECOM INC | 1 | | | | | 10/22/2012 |
| 1229679292 | 0 IH 635 | FARMERS BRANCH | RICE TUNNELING AND BORING INC. | 1 | | | | | 10/22/2012 |
| 1229679336 | 0 635 SERVICE RD | DALLAS | FUTURE TELECOM INC | 1 | | | | | 10/22/2012 |
| 1229679338 | 0 IH 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 10/22/2012 |
| 1229679498 | 0 W TUCKER ST | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | 10/22/2012 |
| 1229679570 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 10/22/2012 |
| 1229679630 | 1503 COMMERCE ST | DALLAS | TRI DAL LTD | 1 | | | | | 10/22/2012 |
| 1229680393 | 1844 HARRY HINES BLVD | DALLAS | KRIS SALAM | 1 | | | | | 10/22/2012 |
| 1229680490 | 1844 HARRY HINES BLVD | DALLAS | KRIS SALAM | 1 | | | | | 10/22/2012 |
| 1229680638 | 3427 CEDAR SPRINGS RD | DALLAS | AUGER DRILLING | 1 | | | | | 10/22/2012 |
| 1229680668 | 5409 BELT LINE RD | DALLAS | AUGER DRILLING | 1 | | | | | 10/22/2012 |
| 1229680966 | 10844 HARRY HINES BLVD | DALLAS | KRIS SALAM | 1 | | | | | 10/22/2012 |
| 1229682043 | 930 E 15TH ST | PLANO | HEC ELECTRIC | 1 | | | | | 10/22/2012 |
| 1229682164 | 1503 COMMERCE ST | DALLAS | CAN FER | 1 | | | | | 10/22/2012 |
| 1229682681 | 0 EASTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 10/22/2012 |
| 1229682733 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 10/22/2012 |
| 1229682779 | 0 EASTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 10/22/2012 |
| 1229682827 | 0 STATE HWY 183 FRONTAGE RD | BEDFORD | AUSTIN BRIDGE AND ROAD | 1 | | | | | 10/22/2012 |
| 1229682858 | 0 UNIVERSITY DR | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 10/22/2012 |
| 1229682898 | 0 WEST VICKERY BLVD | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 10/22/2012 |
| 1229682989 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 10/22/2012 |
| 1229683000 | 0 FOREST LN | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 10/22/2012 |
| 1229683029 | 0 HARRY HINES BLVD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 10/22/2012 |
| 1229683452 | SH 183 | BEDFORD | ARCHER WESTERN CONSTRUCTION | 1 | | | | | 10/22/2012 |
| 1229683623 | 3932 JASMINE FOX LN | ARLINGTON | NORTH TEXAS LAWN AND LANDSCAPE | 1 | | | | | 10/22/2012 |
| 1229683659 | 3815 PLUM VISTA PL | ARLINGTON | NORTH TEXAS LAWN AND LANDSCAPE | 1 | | | | | 10/22/2012 |
| 1229683935 | W TERRELL AVE | FORT WORTH | DUNAWAY ASSOCIATES LP | 1 | | | | | 10/22/2012 |
| 1229684012 | 0 ROAD TO SIX FLAGS | ARLINGTON | ESTRADA CONCRETE | 1 | | | | | 10/22/2012 |
| 1229685620 | 635 | DALLAS | MICA CORP | 1 | | | | | 10/22/2012 |
| 1229785688 | 4300 SPRING VALLEY | FARMERS BRANCH | WILLBROS T&D SERVICES | | | | 2 | | 10/22/2012 |
| 1229786028 | 0 DUMONT | RICHARDSON | JIM BOWMAN CONSTRUCTION | 1 | | | | | 10/23/2012 |
| 1229786304 | MOCKINGBIRD LN | DALLAS | AUI CONTRACTORS | 1 | | | | | 10/23/2012 |
| 1229786470 | 0 OLIVE ST | DALLAS | M CO CONST INC | 1 | | | | | 10/23/2012 |
| 1229786841 | 1900 FIRMAN DR | RICHARDSON | CERRITOS CABLE | 1 | | | | | 10/23/2012 |
| 1229787626 | 2451 N STEMMONS FWY | DALLAS | HIGH QUALITY LANDSCAPE | 1 | | | | | 10/23/2012 |
| 1229787666 | 0 MUNICIPAL AVE | PLANO | RICE TUNNELING AND BORING INC. | 1 | | | | | 10/23/2012 |
| 1229787781 | 2269 SALADO DR | LEWISVILLE | ACE FENCE | 1 | | | | | 10/23/2012 |
| 1229787804 | 2273 SALADO DR | LEWISVILLE | ACE FENCE | 1 | | | | | 10/23/2012 |
| 1229787839 | 2261 SALADO DR | LEWISVILLE | ACE FENCE | 1 | | | | | 10/23/2012 |
| 1229787858 | 2265 SALADO DR | LEWISVILLE | ACE FENCE | 1 | | | | | 10/23/2012 |
| 1229787913 | 5613 WAINWRIGHT DR | FORT WORTH | CITY OF FORT WORTH WATER | 1 | | | | | 10/23/2012 |
| 1229788027 | 2281 SALADO DR | LEWISVILLE | ACE FENCE | 1 | | | | | 10/23/2012 |
| 1229788072 | 2277 SALADO DR | LEWISVILLE | ACE FENCE | 1 | | | | | 10/23/2012 |
| 1229788430 | DALLAS PKWY | ADDISON | ALPHA TESTING | 1 | | | | | 10/23/2012 |
| 1229788551 | 1729 BLOSSOM TRL | PLANO | CITY OF PLANO | 1 | | | | | 10/23/2012 |
| 1229789019 | 1117 E 15TH ST | PLANO | CITY OF PLANO | 1 | | | | | 10/23/2012 |
| 1229789200 | 0 IH 635 E BOUND FRONTAGE RD | DALLAS | HAYWARD BAKER, INC. - CRAIG OLDEN | 1 | | | | | 10/23/2012 |
| 1229789201 | 0 IH 635 WEST BOUND FR | DALLAS | CRAIG OLDEN, INC. | 1 | | | | | 10/23/2012 |
| 1229789205 | I-635 | DALLAS | CRAIG OLDEN, INC. | 1 | | | | | 10/23/2012 |
| 1229789206 | 0 IH 635 E BOUND | DALLAS | HAYWARD BAKER, INC. - CRAIG OLDEN | 1 | | | | | 10/23/2012 |
| 1229789416 | 0 HOUSTON ST | FORT WORTH | SANDERS PLUMBING | 1 | | | | | 10/23/2012 |
| 1229790948 | 0 I-635 | DALLAS | TEXAS SHAFTS, INC. | 1 | | | | | 10/23/2012 |
| 1229791176 | 6835 CORONADO AVE | DALLAS | CANO PLUMBING | 1 | | | | | 10/23/2012 |
| 1229791737 | 363 TEAGUE DR | LEWISVILLE | #NAME? | 1 | | | | | 10/23/2012 |
| 1229791823 | 0 US HWY 75 SERVICE RD | UNIVERSITY PARK | ROGERS-OBRIEN CONSTRUCTION | 1 | | | | | 10/23/2012 |
| 1229792003 | 2974 LYNDON B JOHNSON FWY | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | | 10/23/2012 |
| 1229792041 | I 635 | DALLAS | MSSEI | 1 | | | | | 10/23/2012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1229792047 | 0 635 | DALLAS | MSSEI | 1 | | | | 10/23/2012 |
| 1229792073 | 0 635 | DALLAS | MSSEI | 1 | | | | 10/23/2012 |
| 1229792359 | CENTRAL DR | BEDFORD | UTILITEX CONSTRUCTION | 1 | | | | 10/23/2012 |
| 1229793813 | 11111 DENTON DR. | DALLAS TX. | LARRETT ENERGY SERVICES, INC. | 1 | | | | 10/23/2012 |
| 1229793941 | 2962 WALNUT HILL LN | DALLAS | CAVAZOS EXCAVATION & CONSTRUCTION, | 1 | | | | 10/23/2012 |
| 520879548 | 1707 OAK LAWN AVE | DALLAS | AQUA BORE | 1 | | | | 10/24/2012 |
| 520882106 | 4545 LBJ FWY | FARMERS BRANCH | C. F. ELECTRIC | 1 | | | | 10/24/2012 |
| 1229800001 | 959 E COLLINS | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | 10/24/2012 |
| 1229800008 | 959 E COLLINS | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | 10/24/2012 |
| 1229800346 | 1001 W PARK BLVD | PLANO | ANDERSON PAVING | 1 | | | | 10/24/2012 |
| 1229800501 | 5100 WENTWORTH DR | FORT WORTH | CITY OF FORT WORTH, TX | 1 | | | | 10/24/2012 |
| 1229800603 | 0 AMERICAN BLVD | EULESS | C B SERVICES, INC | 1 | | | | 10/24/2012 |
| 1229800929 | 2265 SALADO DR | LEWISVILLE | ML JOHNSON | 1 | | | | 10/24/2012 |
| 1229800934 | 2261 SALADO DR | LEWISVILLE | ML JOHNSON | 1 | | | | 10/24/2012 |
| 1229800945 | 2269 SALADO DR | LEWISVILLE | ML JOHNSON | 1 | | | | 10/24/2012 |
| 1229800960 | 2273 SALADO DR | LEWISVILLE | ML JOHNSON | 1 | | | | 10/24/2012 |
| 1229800971 | 227 SALADO DR | LEWISVILLE | ML JOHNSON | 1 | | | | 10/24/2012 |
| 1229800978 | 2281 SALADO DR | LEWISVILLE | ML JOHNSON | 1 | | | | 10/24/2012 |
| 1229801154 | 0 MOPAC RD | FORT WORTH | STRIKE CONSTRUCTION | 1 | | | | 10/24/2012 |
| 1229801397 | BLACKBURN | DALLAS | CITY OF DALLAS - SIGNAL CONSTRUCTI | 1 | | | | 10/24/2012 |
| 1229801578 | 2277 SALADO DR | LEWISVILLE | ML JOHNSON | 1 | | | | 10/24/2012 |
| 1229894189 | GREENBRIAR LANE | PLANO | JIM BOWMAN CONSTRUCTION | 1 | | | | 10/24/2012 |
| 1229894514 | FORD RD | DALLS | MCLEANS CP INSTALLATION, INC | 1 | | | | 10/24/2012 |
| 1229894626 | 10425 N CENTRAL EXPY | DALLAS | TRI DAL LTD | 1 | | | | 10/24/2012 |
| 1229895566 | 0 PARKWOOD DR | FR!SCO | HIGHWAY TECHNOLOGIES | 1 | | | | 10/24/2012 |
| 1229895894 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | 1 | | | | 10/24/2012 |
| 1229896061 | 0 ARBORLAWN DR | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | 10/24/2012 |
| 1229896089 | 0 ARBORLAWN DR | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | 10/24/2012 |
| 1229896224 | 0 HEADQUARTERS DR | PLANO | PCI CONSTRUCTION, INC. | 1 | | | | 10/24/2012 |
| 1229896368 | 8600 DOUGLAS AVE | DALLAS | RIDDELL PLUMBING | 1 | | | | 10/24/2012 |
| 1229896374 | 1417 COMMERCE ST | DALLAS | TRI DAL LTD | 1 | | | | 10/24/2012 |
| 1229896457 | 1417 COMMERCE ST | DALLAS | TRI DAL LTD | 1 | | | | 10/24/2012 |
| 1229896486 | 15750 ALLEGRO PL | ADDISON | TRI DAL LTD | 1 | | | | 10/24/2012 |
| 1229896529 | 0 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | | | 10/24/2012 |
| 1229896541 | 2000 UNIVERSITY DR | FORT WORTH | CITY OF FORT WORTH | 1 | | | | 10/24/2012 |
| 1229896560 | 2900 E  MOCKINGBIRD LN | DALLAS | TRI DAL LTD | 1 | | | | 10/24/2012 |
| 1229896647 | 3003 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | | | 10/24/2012 |
| 1229896661 | 0 CARLISLE | DALLAS | TRI DAL LTD | 1 | | | | 10/24/2012 |
| 1229896667 | 3000 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | | | 10/24/2012 |
| 1229896987 | 3003 CARLISLE ST | DALLAS | FOX ELECTRIC | 1 | | | | 10/24/2012 |
| 1229897140 | 0 STATE HWY 183 | BEDFORD | K&S UTILITY CONTRACTOR, INC. | 1 | | | | 10/24/2012 |
| 1229897550 | 4528 MCKINNEY AVE | DALLAS | W. W. TREE FARMS | 1 | | | | 10/24/2012 |
| 1229898178 | 3020 IRVING BLVD | DALLAS | CAN FER | 1 | | | | 10/24/2012 |
| 1229898742 | 0 JOSEY LN | DALLAS | WILLBROS T&D | 1 | | | | 10/24/2012 |
| 1229898819 | 0 MONTFORT | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 10/24/2012 |
| 1229898838 | 1117 E 15TH | PLANO | J F CONSTRUCTION | 1 | | | | 10/24/2012 |
| 1229898882 | 900 SOUTHLAND AVE | FORT WORTH | CITY OF FORT WORTH, TX | 1 | | | | 10/24/2012 |
| 1229898898 | 900 SOUTHLAND AVE | FORT WORTH | CITY OF FORT WORTH, TX | 1 | | | | 10/24/2012 |
| 1229898912 | 0 N  CARROL AVE | DALLAS | BANDERA UTILITY CONTRACTORS | 1 | | | | 10/24/2012 |
| 1229898954 | 4900 GALLERIA PLACE | FARMERS BRANCH | DALLAS FOUNDATION DRILLING CO. INC | | 1 | | | 10/24/2012 |
| 1229899891 | 1627 N CENTRAL EXP | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 10/24/2012 |
| 1229899911 | 2109 COMMERCE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 10/24/2012 |
| 1229899971 | 1627 N CENTRAL EXP | PLANO | VENTURA CONSTRUCTION | | 1 | | | 10/24/2012 |
| 520888505 | I 635 | DALLAS | SERCO CONSTRUCTION GROUP, LTD | 1 | | | | 10/25/2012 |
| 1229902705 | 2736 DANIEL AVE | UNIVERSITY PARK | CITY OF UNIVERSITY PARK | 1 | | | | 10/25/2012 |
| 1229904064 | STATE HWY 183 | BEDFORD | SJ LOUIS | 1 | | | | 10/25/2012 |
| 1229904761 | 9450 N CENRAL EXPRESSWAY, HWY 7 | DALLAS | MASTEC | 1 | | | | 10/25/2012 |
| 1229905082 | 4050 S HULEN ST | FORT WORTH | PROFESSIONAL IRRIGATION COMPANY | 1 | | | | 10/25/2012 |
| 1229905936 | 1916 CENTRAL DR | BEDFORD | JLJ & SONS CONSTRUCTION, LLC | 1 | | | | 10/25/2012 |
| 1229907482 | 0 SOUTHLAND AVE | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | 10/25/2012 |
| 1229907777 | 616 SIX FLAGS DR | ARLINGTON | GRA-TEX UTILITIES INC. | | 1 | | | 10/25/2012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1229907955 | 0 INSURANCE LN | FORT WORTH | J AND J OILFIELD ELECTRIC | 1 | | | | 10/25/2012 |
| 1229908108 | 0 MACEO LN | FORT WORTH | JLB CONTRACTING | 1 | | | | 10/25/2012 |
| 1229908114 | 0 WAINWRIGHT DR | FORT WORTH | JLB CONTRACTING | 1 | | | | 10/25/2012 |
| 1229908139 | 0 W PRESIDIO ST | FORT WORTH | JLB CONTRACTING | 1 | | | | 10/25/2012 |
| 1229908556 | 612 GREENVILLE AVE | RICHARDSON | FOX ELECTRIC | 1 | | | | 10/25/2012 |
| 1229908747 | 2425 W NORTHWEST HWY | DALLAS | STRATA CORE SERVICES | 1 | | | | 10/25/2012 |
| 1229908801 | 0 HOUSTON ST | FORT WORTH | SANDERS PLUMBING | 1 | | | | 10/25/2012 |
| 1229908818 | 620 GREENVILLE AVE | RICHARDSON | FOX ELECTRIC | 1 | | | | 10/25/2012 |
| 1229908972 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | 1 | | | | 10/25/2012 |
| 1229908982 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | 1 | | | | 10/25/2012 |
| 1229908984 | 10700 WIREWAY DR | DALLAS | HUBERTS CONSTRUCTION | 1 | | | | 10/25/2012 |
| 1229908995 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | 1 | | | | 10/25/2012 |
| 1229909023 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | 1 | | | | 10/25/2012 |
| 1229909044 | NORTH CENTRAL EXPRESSWAY | DALLAS | D&S ENGINEERING LABS, PLLC | 1 | | | | 10/25/2012 |
| 1229909327 | 0 MIDWAY | DALLAS | CH4 SERVICES | 1 | | | | 10/25/2012 |
| 1229909353 | I-635 | DALLAS | CH4 SERVICES | 1 | | | | 10/25/2012 |
| 1229909465 | MIDWAY RD | DALLAS | CH4 SERVICES | 1 | | | | 10/25/2012 |
| 1229909563 | 4290 INSURANCE LN | FORT WORTH | SEI | 1 | | | | 10/25/2012 |
| 1229910102 | 3806 PLUM VISTA PL | ARLINGTON | NORTH TEXAS LAWN & LANDSCAPE | 1 | | | | 10/25/2012 |
| 1229910110 | 3918 PLUM VISTA PL | ARLINGTON | NORTH TEXAS LAWN & LANDSCAPE | 1 | | | | 10/25/2012 |
| 520897392 | HARRY HINES BLVD | DALLAS | HAROS BROS. CONST. | 1 | | | | 10/25/2012 |
| 1230011724 | 4545 LBJ FRWY | FARMERS BRANCH | GARDNER TELECOMMUNICATIONS | 1 | | | | 10/26/2012 |
| 1230011743 | 4545 LBJ FRWY | FARMERS BRANCH | DIAZ UTILITY | 1 | | | | 10/26/2012 |
| 1230012951 | 5151 BELT LINE RD | DALLAS | ANDERSON PAVING | 1 | | | | 10/26/2012 |
| 1230013143 | 6116 N CENTRAL EXPY | DALLAS | ANDERSON PAVING | 1 | | | | 10/26/2012 |
| 1230013333 | 5307 E MOCKINGBIRD LN | DALLAS | STARLITE SIGN | 1 | | | | 10/26/2012 |
| 1230013480 | 0 I-635 | DALLAS | TEXAS SHAFTS, INC. | 1 | | | | 10/26/2012 |
| 1230013487 | 0 FOREST LN | DALLAS | TEXAS SHAFTS, INC. | 1 | | | | 10/26/2012 |
| 1230013555 | JOSEY LANE | DALLAS | TEXAS SHAFTS, INC. | 1 | | | | 10/26/2012 |
| 1230013602 | 0 635 | FARMERS BRANCH | TEXAS SHAFTS, INC. | 1 | | | | 10/26/2012 |
| 1230014249 | 1327 EMPIRE CENTRAL DR | DALLAS | CITY OF DALLAS WATER DEPT | 1 | | | | 10/26/2012 |
| 1230014755 | 885 E COLLINS | RICHARDSON | CERRITOS CABLE | 1 | | | | 10/26/2012 |
| 1230014790 | 13465 MIDWAY | FARMERS BRANCH | GARDNER TELECOMMUNICATIONS | 1 | | | | 10/26/2012 |
| 1230014876 | 2241 SALADO DR | LEWISVILLE | CROSS UTILITIES | 1 | | | | 10/26/2012 |
| 1230014880 | 885 E COLLINS | RICHARDSON | CERRITOS CABLE | 1 | | | | 10/26/2012 |
| 1230014892 | 2257 SALADO DR | LEWISVILLE | CROSS UTILITIES | 1 | | | | 10/26/2012 |
| 1230014909 | 2241 SALADO DR | LEWISVILLE | CROSS UTILITIES | 1 | | | | 10/26/2012 |
| 1230014930 | 2257 SALADO DR | LEWISVILLE | CROSS UTILITIES | 1 | | | | 10/26/2012 |
| 1230015093 | 13465 MIDWAY | FARMERS BRANCH | DIAZ UTILITY | 1 | | | | 10/26/2012 |
| 1230015202 | 0 7TH AVE | FORT WORTH | CONATSER CONSTRUCTION TEXAS LP | 1 | | | | 10/26/2012 |
| 1230015418 | 2274 ROCKBROOK DR | LEWISVILLE | LANDSCAPE INNOVATIONS | 1 | | | | 10/26/2012 |
| 1230015452 | 1916 CENTRAL DR | BEDFORD | DAVID MELVILLE EXCAVATION | 1 | | | | 10/26/2012 |
| 1230015702 | CEDAR SPRINGS RD | DALLAS | AUI CONTRACTORS | 1 | | | | 10/26/2012 |
| 1230015861 | 959 E COLLINS | RICHARDSON | CERRITOS CABLE | 1 | | | | 10/26/2012 |
| 1230015879 | 959 E COLLINS | RICHARDSON | CERRITOS CABLE | 1 | | | | 10/26/2012 |
| 1230015881 | CEDAR SPRINGS RD | DALLAS | AUI CONTRACTORS | 1 | | | | 10/26/2012 |
| 1230016079 | 15235 MONTFORT DR | DALLAS | PEISER SURVEYING | 1 | | | | 10/26/2012 |
| 1230016527 | 0 MOCKINGBIRD LN | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 10/26/2012 |
| 1230016545 | 0 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 10/26/2012 |
| 1230016562 | 0 DENTON DR | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 10/26/2012 |
| 1230016622 | 0 MOCKINGBIRD LN | HIGHLAND PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 10/26/2012 |
| 1230016817 | 2640 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 10/26/2012 |
| 1230016824 | 2640 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 10/26/2012 |
| 1230016846 | N HALL ST | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 10/26/2012 |
| 1230016852 | 10804 STONE CANYON | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 10/26/2012 |
| 1230016882 | 10804 STONE CANYON | DALLAS | VENTURA CONSTRUCTION | 1 | | | | 10/26/2012 |
| 1230016915 | 500 E 3RD ST | FORT WORTH | CITY OF FORT WORTH | 1 | | | | 10/26/2012 |
| 1230017603 | 3241 N HALL ST | DALLAS | CAN FER | 1 | | | | 10/26/2012 |
| 1230118163 | 183 WB FRONTAGE RD | FORT WORTH | MARIO SINACOLA & SONS | 1 | | | | 10/27/2012 |
| 1230118170 | 0 EASTBOUND I-20 FRONTAGE RD | FORT WORTH | MARIO SINACOLA & SONS | 1 | | | | 10/27/2012 |
| 1230118171 | 0 INTERSTATE 20 | FORT WORTH | MARIO SINACOLA  SONS | 1 | | | | 10/27/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1230118172 | 0 INSURANCE LN | FORT WORTH | MARIO SINACOLA & SONS | | 1 | | | | 10/27/2012 |
| 1230118176 | 0 INSURANCE LN | FORT WORTH | MARIO SINACOLA  SONS | | 1 | | | | 10/27/2012 |
| 1230218785 | CEDAR SPRINGS RD | DALLAS | AUI CONTRACTORS | | 1 | | | | 10/28/2012 |
| 1230218788 | CEDAR SPRINGS RD | DALLAS | AUI CONTRACTORS | | 1 | | | | 10/28/2012 |
| 1230218796 | MOCKINGBIRD LN | DALLAS | AUI CONTRACTORS | | 1 | | | | 10/28/2012 |
| 1230218848 | 0 CENTRAL DR | BEDFORD | WILLBROS T&D | | 1 | | | | 10/28/2012 |
| 1230219145 | 2501 FLORA ST | DALLAS | SALMERON CONSTRUCTION | | 1 | | | | 10/28/2012 |
| 520910055 | DENTON DR | DALLAS | HOUSLEY COMMUNICATIONS | | 1 | | | | 10/29/2012 |
| 1230320072 | 5900 BAYWATER | PLANO | DIAZ UTILITY | | 1 | | | | 10/29/2012 |
| 1230320080 | 1725 JAY ELL | RICHARDSON | CERRITOS CABLE | | 1 | | | | 10/29/2012 |
| 1230320126 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | | 1 | | | | 10/29/2012 |
| 1230320130 | 3301 MATRIX | RICHARDSON | VENTURA CONSTRUCTION | | 1 | | | | 10/29/2012 |
| 1230320154 | 3301 MATRIX | RICHARDSON | VENTURA CONSTRUCTION | | 1 | | | | 10/29/2012 |
| 1230320172 | 0 I 635 | DALLAS | PE WEBBER | | 1 | | | | 10/29/2012 |
| 1230320175 | 3809 AVIEMORE DR | FORT WORTH | WILLBROS TD SERVICES | | 1 | | | | 10/29/2012 |
| 1230320352 | NORTH CENTRAL EXPRESSWAY | DALLAS | GM ENTERPRISES | | 1 | | | | 10/29/2012 |
| 1230320384 | 13455 NOEL RD | DALLAS | FUTURE TELECOM, INC. | | 1 | | | | 10/29/2012 |
| 1230320387 | 0 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 10/29/2012 |
| 1230320395 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 10/29/2012 |
| 1230320400 | 0 TI BLVD | DALLAS | FUTURE TELECOM INC | | 1 | | | | 10/29/2012 |
| 1230320410 | 0 I-635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 10/29/2012 |
| 1230320421 | 0 COIT RD | DALLAS | FUTURE TELECOM INC | | 1 | | | | 10/29/2012 |
| 1230320455 | 0 MIDWAY DR | DALLAS | FUTURE TELECOM INC | | 1 | | | | 10/29/2012 |
| 1230320469 | 0 MIDWAY DR | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 10/29/2012 |
| 1230320600 | DENTON DR | DALLAS | DURABLE SPECIALTIES | | 1 | | | | 10/29/2012 |
| 1230320602 | 0000 OAKLAWN AVE | DALLAS | FUTURE TELECOM, INC. | | 1 | | | | 10/29/2012 |
| 1230320691 | CENTRAL DR | BEDFORD | FUTURE TELECOM INC | | 1 | | | | 10/29/2012 |
| 1230320702 | 0 W DAGGETT AVE | FORT WORTH | FUTURE TELECOM INC | | 1 | | | | 10/29/2012 |
| 1230321029 | 10700 WIREWAY DR | DALLAS | HUBERTS CONSTRUCTION | | 1 | | | | 10/29/2012 |
| 1230322076 | 0 CENTRAL DR | BEDFORD | HAROS BROS. CONST. | | 1 | | | | 10/29/2012 |
| 1230322109 | CALIFORNIA CROSSING RD | DALLAS | MCLEANS CP INSTALLATION, INC | | 1 | | | | 10/29/2012 |
| 1230322151 | 0 CENTRAL DR | BEDFORD | HAROS BROS. CONST. | | 1 | | | | 10/29/2012 |
| 1230322183 | 0 DENTON DR | DALLAS | HAROS BROS. CONST. | | 1 | | | | 10/29/2012 |
| 1230322194 | 0 DENTON RD | DALLAS | HAROS BROS. CONST. | | 1 | | | | 10/29/2012 |
| 1230322376 | 0 DENTON DR | DALLAS | HAROS BROS. CONST. | | 1 | | | | 10/29/2012 |
| 1230322398 | 0 MAYBROOK | FARMERS BRANCH | UNIVERSAL FENCE COMPANY, INC. | | 1 | | | | 10/29/2012 |
| 1230323136 | 3427 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | 10/29/2012 |
| 1230323150 | SALE ST | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | 10/29/2012 |
| 1230323169 | CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | 10/29/2012 |
| 1230323182 | CEDAR SPRINGS BLVD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | 10/29/2012 |
| 1230323202 | DICKASON AVE | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | 10/29/2012 |
| 1230323348 | PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | | 1 | | | | 10/29/2012 |
| 1230323392 | 0 CENTRAL DR | BEDFORD | UTILITEX CONSTRUCTION, LLP | | 1 | | | | 10/29/2012 |
| 1230323442 | PROPOSED STATE HWY 121 | GRAND PRAIRIE | WILLIAM BROS. CONSTRUCTION | | 1 | | | | 10/29/2012 |
| 1230323507 | 9450 N CENRAL EXPRESSWAY, HWY 7 | DALLAS | MASTEC | | 1 | | | | 10/29/2012 |
| 1230323595 | CENTRAL DR | BEDFORD | UTILITEX CONSTRUCTION | | 1 | | | | 10/29/2012 |
| 1230324115 | AIRPORT FWY | BEDFORD | TEXAS STATE UTILITIES | | 1 | | | | 10/29/2012 |
| 1230324158 | 0 CENTRAL DR | BEDFORD | TEXAS STATE UTILITIES | | 1 | | | | 10/29/2012 |
| 1230324323 | 5409 BELT LINE RD | DALLAS | CAN FER | | 1 | | | | 10/29/2012 |
| 1230324522 | 2645 LBJ FREEWAY | FARMERS BRANCH | CITY OF FARMERS BRANCH | | 1 | | | | 10/29/2012 |
| 1230325131 | 0 I-635 | DALLAS | AUSTIN BRIDGE AND ROAD | | 1 | | | | 10/29/2012 |
| 1230325223 | 0 I-635 | DALLAS | AUSTIN BRIDGE AND ROAD | | 1 | | | | 10/29/2012 |
| 1230325260 | 0 I-635 | DALLAS | AUSTIN BRIDGE AND ROAD | | 1 | | | | 10/29/2012 |
| 1230325291 | 0 I-635 | DALLAS | AUSTIN BRIDGE AND ROAD | | 1 | | | | 10/29/2012 |
| 1230326525 | 0 MONTFORD DR | DALLAS | PHD CONSTRUCTION | | 1 | | | | 10/29/2012 |
| 1230327498 | 6134 VICKERY BLVD | DALLAS | HENLEY-JOHNSTON & ASSOCIATES, INC. | | 1 | | | | 10/29/2012 |
| 1230328528 | 0 OLD SHEPARD | PLANO | AQUA BORE | | 1 | | | | 10/29/2012 |
| 520914749 | OLIVE ST | DALLAS | M CO CONST INC | | 1 | | | | 10/30/2012 |
| 520915666 | LBJ | DALLAS | AUSTIN BRIDGE AND ROAD | | 1 | | | | 10/30/2012 |
| 520919370 | 9600 N CENTRAL EXWY | DALLAS | CITY OF DALLAS WATER DEPT | | 1 | | | | 10/30/2012 |
| 520920081 | I- 635 FRONTAGE ROAD | DALLAS | INDUS | | 1 | | | | 10/30/2012 |

| ID | Address | City | Company | C1 | C2 | C3 | C4 | Date |
|---|---|---|---|---|---|---|---|---|
| 1230328606 | 635 | DALLAS | MICA CORP | 1 | | | | 10/30/2012 |
| 1230428699 | 5625 WAINWRIGHT DR | FORT WORTH | CITY OF FORT WORTH WATER | | | | 2 | 10/30/2012 |
| 1230428833 | 0 DUMONT | RICHARDSON | JIM BOWMAN CONSTRUCTION | 1 | | | | 10/30/2012 |
| 1230431182 | 13465 MIDWAY | FARMERS BRANCH | DIAZ UTILITY | 1 | | | | 10/30/2012 |
| 1230431293 | 0 N FIELD ST | DALLAS | AXIS CONTRACTING | 1 | | | | 10/30/2012 |
| 1230431696 | 00 MAIN ST | FORT WORTH | ATKINS BROTHERS CONSTRUCTION | 1 | | | | 10/30/2012 |
| 1230431810 | 10425 CENTRAL EXPRESSWAY | DALLAS | DALLAS FOUNDATION DRILLING CO. INC | 1 | | | | 10/30/2012 |
| 1230432277 | 0 STATE HWY 183 | BEDFORD | K&S UTILITY CONTRACTOR, INC. | 1 | | | | 10/30/2012 |
| 1230432303 | 8050 DOMINION PKWY | PLANO | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | 10/30/2012 |
| 1230432330 | 1500 W ROSEDALE ST | FORT WORTH | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | 10/30/2012 |
| 1230433119 | 3141 HOOD ST | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | 10/30/2012 |
| 1230433440 | 2083 N COLLINS BLVD | RICHARDSON | ALPHA PLUMBING AND LEAK LOCATI | 1 | | | | 10/30/2012 |
| 1230433660 | 5613 EAST SIDE | DALLAS | DALLAS WATER | 1 | | | | 10/30/2012 |
| 1230434720 | 0 ST PAUL ST | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 10/30/2012 |
| 1230434949 | I- 635 FRONTAGE ROAD | DALLAS | INDUS | 1 | | | | 10/30/2012 |
| 1230436417 | 8100 N DALLAS PKWY | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 10/30/2012 |
| 1230436440 | 8100 N DALLAS PKWY | PLANO | JRVB | 1 | | | | 10/30/2012 |
| 1230437494 | 0 W VICKERY | FORT WORTH | DANRIDGE CONSTRUCTION | 1 | | | | 10/30/2012 |
| 1230537798 | 0 MAIN ST | FORT WORTH | LAUGHLEY BRIDGE AND CONSTRUCTION | 1 | | | | 10/31/2012 |
| 1230537799 | 0 MAIN ST | FORT WORTH | LAUGHLEY BRIDGE AND CONSTRUCTION | 1 | | | | 10/31/2012 |
| 1230537942 | GREENBRIAR LANE | PLANO | JIM BOWMAN CONSTRUCTION | 1 | | | | 10/31/2012 |
| 1230538313 | 4835 LBJ FREEWAY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 10/31/2012 |
| 1230538716 | 3521 TWIN LAKES WAY | PLANO | VERIZON | 1 | | | | 10/31/2012 |
| 1230539014 | 425 HOUSTON ST | FORT WORTH | TRI DAL LTD | 1 | | | | 10/31/2012 |
| 1230539075 | 3120  N HASKELL AVE | DALLAS | TRI DAL LTD | 1 | | | | 10/31/2012 |
| 1230539096 | 15750 ALLEGRO PL | ADDISON | TRI DAL LTD | 1 | | | | 10/31/2012 |
| 1230539116 | 420 COMMERCE ST | FORT WORTH | TRI DAL LTD | 1 | | | | 10/31/2012 |
| 1230539152 | 425 HOUSTON ST | FORT WORTH | TRI DAL LTD | 1 | | | | 10/31/2012 |
| 1230539165 | 0 TERRELL AVE | FORT WORTH | TRI DAL LTD | 1 | | | | 10/31/2012 |
| 1230539274 | W TERRELL AVE | FORT WORTH | DUNAWAY ASSOCIATES LP | 1 | | | | 10/31/2012 |
| 1230539778 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | 1 | | | | 10/31/2012 |
| 1230539865 | 0 HEADQUARTERS DR | PLANO | PCI CONSTRUCTION, INC. | 1 | | | | 10/31/2012 |
| 1230540121 | 2501 FLORA ST | DALLAS | SALMERON CONSTRUCTION | 1 | | | | 10/31/2012 |
| 1230540517 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | 10/31/2012 |
| 1230540961 | 3505 TURTLE CREEK BLVD | DALLAS | HENLEY-JOHNSTON & ASSOCIATES, INC. | 1 | | | | 10/31/2012 |
| 1230540991 | 0 N CENTRAL EXPWY | PLANO | R-DELTA ENGINEERS | 1 | | | | 10/31/2012 |
| 1230542817 | 5901 EISENHOWER DR. | FORT WORTH | BROWN FOUNDATION REPAIR | 1 | | | | 10/31/2012 |
| 1230543171 | 5100 BELTLINE RD | ADDISON | VENUS CONSTRUCTION CO INC | 1 | | | | 10/31/2012 |
| 1230543194 | 4545 LBJ FWY | FARMERS BRANCH | VENUS CONSTRUCTION | 1 | | | | 10/31/2012 |
| 1230543351 | 10326 FINNELL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 10/31/2012 |
| 1230543584 | 635 | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 10/31/2012 |
| 1230543742 | 2493 N STEMMONS FWY | DALLAS | DS ELECTRIC | 1 | | | | 10/31/2012 |
| 1230544113 | 7826 ROYAL LN | DALLAS | STOKE LANDSCAPE MANAGEMENT | 1 | | | | 10/31/2012 |
| 1230544250 | 0 STATE HWY 183 | BEDFORD | ARCHER WESTERN CONTRACTORS | 1 | | | | 10/31/2012 |
| 1230544852 | 0 HWY 75 | DALLAS | FDC SIGN & LIGHTING COMPANIES | 1 | | | | 10/31/2012 |
| 1230545749 | 1916 CENTRAL DR | BEDFORD | JLJ & SONS CONSTRUCTION, LLC | 1 | | | | 10/31/2012 |
| TOTAL | TOTAL | | | 884 | 0 | 0 | 18 | |



**Stake Center Locating**

*2920 W. Directors Row, Salt Lake City, Utah 84104 -- Office 801-364-1063 -- Fax 801-975-7219*

| BILL TO | | INVOICE # |
|---|---|---|
| | | 115793 |

**Logix Communications**
2950 North Loop West
Suite 800
Houston, TX

| Month Ending | Terms | Area |
|---|---|---|
| 11/30/2012 | NET 30 | Dallas Area Locates |

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Per Ticket / Unit Price | 884 | $83.66 | $73,955.44 |
| Hourly Rate | | $72.33 | $0.00 |
| Mark and Standby Rate | | $65.33 | $0.00 |
| On Call Rate | 20 | $91.91 | $1,838.20 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Thank you for your business | | **Total** | **$75,793.64** |



**MONTH ENDING**    **1/0/1900**      **Invoice #**    **115793**

| Log # | Address | City | Excavator | L | HRL | MS | CO | Comments |
|-------|---------|------|-----------|---|-----|----|----|----------|
| 520933201 | 5800 DUBLIN ST | DALLAS | IRRI-TECH, LLC | 1 | | | | 11/1/2012 |
| 520934907 | 5100 BELTLINE RD | ADDISON | VENUS CONSTRUCTION CO INC | 1 | | | | 11/1/2012 |
| 520935229 | 1918 OLIVE ST | DALLAS | AQUA BORE | 1 | | | | 11/1/2012 |
| 1230646294 | 5584 STATE HWY 121 | PLANO | ARMOR ELECTRIC | 1 | | | | 11/1/2012 |
| 1230648406 | 616 SIX FLAGS DR | ARLINGTON | GRA-TEX UTILITIES INC. | 1 | | | | 11/1/2012 |
| 1230649914 | SPUR 482 | DALLAS | UNIVERSAL FENCE COMPANY, INC. | 1 | | | | 11/1/2012 |
| 1230650408 | DICKEY DR | EULESS | TEXAS COMM COMPANY LLC | 1 | | | | 11/1/2012 |
| 1230651135 | IH-635 | DALLAS | MSSEI | 1 | | | | 11/1/2012 |
| 1230651152 | IH-635 | DALLAS | MSSEI | 1 | | | | 11/1/2012 |
| 1230651157 | THROCKMORTON | FORT WORTH | LAUGHLEY BRIDGE AND CONSTRUCTION | 1 | | | | 11/1/2012 |
| 1230651162 | IH-635 | DALLAS | MSSEI | 1 | | | | 11/1/2012 |
| 1230651168 | IH-635 | DALLAS | MSSEI | 1 | | | | 11/1/2012 |
| 1230651264 | 14TH ST | PLANO | WILLBROS T&D | 1 | | | | 11/1/2012 |
| 1230651351 | 6329 ORAM ST | DALLAS | DALLAS WATER | 1 | | | | 11/1/2012 |
| 1230651530 | 0 MACEO LN | FORT WORTH | JLB CONTRACTING | 1 | | | | 11/1/2012 |
| 1230651556 | 0 WAINWRIGHT DR | FORT WORTH | JLB CONTRACTING | 1 | | | | 11/1/2012 |
| 1230651654 | 0 W PRESIDIO ST | FORT WORTH | JLB CONTRACTING | 1 | | | | 11/1/2012 |
| 1230652068 | 8702 SPRING VALLEY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 11/1/2012 |
| 1230652102 | 8702 SPRING VALLEY | DALLAS | F A CONTRACTORS | 1 | | | | 11/1/2012 |
| 1230652335 | HIGHWAY 121/183 | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 11/1/2012 |
| 1230652344 | 0 CENTRAL DR | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 11/1/2012 |
| 1230652645 | 6421 CAMP BOWIE BLVD | FORT WORTH | SERVICES UNLIMITED | 1 | | | | 11/1/2012 |
| 1230652734 | 9450 NORTH CENTRAL EXPRESSWAY | DALLAS | EARTH TONES LANDSCAPE | 1 | | | | 11/1/2012 |
| 1230652854 | 0 UNIVERSITY DR | FORT WORTH | DURABLE SPECIALTIES | 1 | | | | 11/1/2012 |
| 1230652895 | 0 635 EASTBOUND SERVICE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 11/1/2012 |
| 1230652896 | 0 BANKWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 11/1/2012 |
| 1230652901 | 0 MIDWAY RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 11/1/2012 |
| 1230652904 | 0 I 635 EASTBOUND FRONTAGE ROAD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 11/1/2012 |
| 1230652910 | 0 635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 11/1/2012 |
| 1230652914 | 0 JOSEY LN | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 11/1/2012 |
| 1230652924 | 0 IH 635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 11/1/2012 |
| 1230652928 | 0 I-635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 11/1/2012 |
| 1230652937 | 0 IH 635 WESTBOUND FRONTAGE ROA | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 11/1/2012 |
| 1230652946 | 635 WB FRONTAGE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 11/1/2012 |
| 1230652972 | 2825 FOREST LN | DALLAS | CAN FER | 1 | | | | 11/1/2012 |
| 1230652994 | NORTHWEST HIGHWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 11/1/2012 |
| 1230653000 | 0 VANEX/DANIELS CREEK | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 11/1/2012 |
| 1230653046 | HWY 121 AND 183 | BEDFORD | ARCHER WESTERN CONTRACTORS | 1 | | | | 11/1/2012 |
| 1230653050 | 4205 LBJ FWY | FARMERS BRANCH | WILLBROS T&D | 1 | | | | 11/1/2012 |
| 1230653321 | 0 ST PAUL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 11/1/2012 |
| 1230653334 | 14801 QUORUM DR | DALLAS | NEW GENERATION MECHANICAL | 1 | | | | 11/1/2012 |
| 1230653366 | 2801 CEDAR SPRINGS RD | DALLAS | THE FAIN GROUP, INC. | 1 | | | | 11/1/2012 |
| 1230653439 | 5124 PEACH WILLOW LN | FORT WORTH | POWELL DRILLING, INC. | 1 | | | | 11/1/2012 |
| 1230653457 | 41201 PEACH WILLOW LN | FORT WORTH | POWELL DRILLING, INC. | 1 | | | | 11/1/2012 |
| 1230653559 | 5156 PEACH WILLOW LN | FORT WORTH | POWELL DRILLING, INC. | 1 | | | | 11/1/2012 |
| 1230653581 | 5164 PEACH WILLOW LN | FORT WORTH | POWELL DRILLING, INC. | 1 | | | | 11/1/2012 |
| 1230653599 | 3851 BISHOPS FLOWER RD | FORT WORTH | POWELL DRILLING, INC. | 1 | | | | 11/1/2012 |
| 1230653632 | 5204 WINTERGRASS LN | FORT WORTH | POWELL DRILLING, INC. | 1 | | | | 11/1/2012 |
| 1230653647 | 3868 BISHOPS FLOWER RD | FORT WORTH | POWELL DRILLING, INC. | 1 | | | | 11/1/2012 |
| 1230653668 | 3872 BISHOPS FLOWER RD | FORT WORTH | POWELL DRILLING, INC. | 1 | | | | 11/1/2012 |
| 1230653687 | 3900 BISHOPS FLOWER ROAD | FORT WORTH | POWELL DRILLING, INC. | 1 | | | | 11/1/2012 |
| 1230653718 | 3912 BISHOP FLOWER RD | FORT WORTH | POWELL DRILLING, INC. | 1 | | | | 11/1/2012 |
| 1230653992 | 2218 BRYAN ST | DALLAS | W&M ENVIRONMENTAL GROUP | 1 | | | | 11/1/2012 |
| 1230654380 | 5584 S HWY 121 | PLANO | MABAK DIRECTIONAL DRILLING | 1 | | | | 11/1/2012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1230754905 | 0 MOCKINGBIRD LN | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 11/2/2012 |
| 1230755203 | 13131 MONFORT DR | ADDISON | ANDERSON PAVING | 1 | | | | 11/2/2012 |
| 1230755247 | 0 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 11/2/2012 |
| 1230755500 | 0 DENTON DR | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 11/2/2012 |
| 1230755589 | 0 MOCKINGBIRD LN | HIGHLAND PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 11/2/2012 |
| 1230755980 | 2640 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO | 1 | | | | 11/2/2012 |
| 1230755994 | 2640 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 11/2/2012 |
| 1230756002 | N HALL ST | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 11/2/2012 |
| 1230756066 | 635 DALLAS | | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 11/2/2012 |
| 1230756299 | WALNUT HILL DR | DALLAS | ALPHA TESTING | 1 | | | | 11/2/2012 |
| 1230756309 | 0 SH 183 | BEDFORD | ARCHER WESTERN CONSTRUCTION | 1 | | | | 11/2/2012 |
| 1230756455 | 1301 PENNSYLVANIA AVE | FT WORTH | WYLIEDRILLING | 1 | | | | 11/2/2012 |
| 1230756664 | 0 STATE HWY 183 FRONTAGE RD | BEDFORD | AUSTIN BRIDGE AND ROAD | 1 | | | | 11/2/2012 |
| 1230757083 | FOREST RIDGE RD | BEDFORD | ARCHER WESTERN CONTRACTORS | 1 | | | | 11/2/2012 |
| 1230758535 | 3450 LOVELL AVE | FORT WORTH | TEXAS SHAFTS | 1 | | | | 11/2/2012 |
| 1230758848 | VICKERY | FORT WORTH | DURABLE SPECIALTIES, INC | 1 | | | | 11/2/2012 |
| 1230758853 | 0 DENTON DR | DALLAS | DURABLE SPECIALTIES | 1 | | | | 11/2/2012 |
| 1230758968 | 0 MUNICIPAL AVE | PLANO | J F CONSTRUCTION | 1 | | | | 11/2/2012 |
| 1230759114 | 2112 OLD DENTON RD | CARROLLTON | EROSION CONTROL MANAGEMENT | 1 | | | | 11/2/2012 |
| 1230759619 | 0 LIVE OAK ST | DALLAS | CAN FER | 1 | | | | 11/2/2012 |
| 1230759645 | 0 N ST PAUL ST | DALLAS | CAN FER | 1 | | | | 11/2/2012 |
| 1230759726 | 0 LIVE OAK ST | DALLAS | CAN FER | 1 | | | | 11/2/2012 |
| 1230759741 | 0 N ST PAUL ST | DALLAS | CAN FER | 1 | | | | 11/2/2012 |
| 1230759807 | 2500 ROCKBROOK DR | LEWISVILLE | KEN-MAN PLUMBING | 1 | | | | 11/2/2012 |
| 1230760261 | 0 MUNICIPAL AVE | PLANO | RICE TUNNELING AND BORING INC. | 1 | | | | 11/2/2012 |
| 1230760427 | 4747 I 635 | FARMERS BRANCH | ATMOS ENERGY | 1 | | | | 11/2/2012 |
| 1230760887 | 0 HWY 183 | HURST | WIMS ENVIRONMENTAL | 1 | | | | 11/2/2012 |
| 520947435 | 4747 LBJ | FARMERS BRANCH | CITY OF FARMERS BRANCH | 1 | | | | 11/4/2012 |
| 1230962585 | 11111 DENTON DR | DALLAS TX. | LARRETT ENERGY SERVICES, INC. | 1 | | | | 11/4/2012 |
| 1230962593 | 11111 DENTON DR. | DALLAS TX. | LARRETT ENERGY SERVICES, INC. | 1 | | | | 11/4/2012 |
| 520955086 | 6070 N CENTRAL EXPRESSWAY | DALLAS | HOLIDAY INN | 1 | | | | 11/5/2012 |
| 520955732 | 5100 BELT LINE ROAD | ADDISON | MCKEE PLUMBING | 1 | | | | 11/5/2012 |
| 1231064033 | 359 TEAGUE DR | LEWISVILLE | HOUSLEY COMMUNICATIONS | 1 | | | | 11/5/2012 |
| 1231064269 | 0 PRESTON RD | PLANO | HENKELS AND MCCOY | 1 | | | | 11/5/2012 |
| 1231064302 | 0 OLIVE ST | DALLAS | INTEGRATED ROADWAY SERVICES | 1 | | | | 11/5/2012 |
| 1231064535 | 4600 HULEN ST | FORT WORTH | SERVICES UNLIMITED | 1 | | | | 11/5/2012 |
| 1231064584 | 0 CENTRAL DR | BEDFORD | DRIVER PIPELINE CO | 1 | | | | 11/5/2012 |
| 1231064695 | 0 STATE HWY 121 | BEDFORD | DRIVER PIPELINE CO | 1 | | | | 11/5/2012 |
| 1231065290 | 1707 OAK LAWN AVE | DALLAS | IRRI-TECH, LLC | 1 | | | | 11/5/2012 |
| 1231065668 | 0 I-635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 11/5/2012 |
| 1231065670 | 0 I-635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | 11/5/2012 |
| 1231065678 | 0 I 635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | 11/5/2012 |
| 1231065715 | 0 MEANDERING WAY | DALLAS | FUTURE TELECOM INC | 1 | | | | 11/5/2012 |
| 1231065717 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 11/5/2012 |
| 1231065758 | 0 LYNDON B JOHNSON FWY | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | 11/5/2012 |
| 1231065762 | 0 IH 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 11/5/2012 |
| 1231065783 | 0 MONTFORT DR | DALLAS | FUTURE TELECOM INC | 1 | | | | 11/5/2012 |
| 1231065819 | 0 635 SERVICE RD | DALLAS | FUTURE TELECOM INC | 1 | | | | 11/5/2012 |
| 1231065828 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 11/5/2012 |
| 1231065944 | 0 I-635 | DALLAS | AUSTIN BRIDGE AND ROAD | 1 | | | | 11/5/2012 |
| 1231066031 | 2112 OLD DENTON RD | CARROLLTON | TEXAS DIRT CONTRACTORS | 1 | | | | 11/5/2012 |
| 1231066258 | 0 OLIVE ST | DALLAS | INTEGRATED ROADWAY SERVICES | 1 | | | | 11/5/2012 |
| 1231066308 | 0 I-635 | DALLAS | AUSTIN BRIDGE AND ROAD | 1 | | | | 11/5/2012 |
| 1231066338 | 0 I-635 | DALLAS | AUSTIN BRIDGE AND ROAD | 1 | | | | 11/5/2012 |
| 1231066462 | 0 I-635 | DALLAS | AUSTIN BRIDGE AND ROAD | 1 | | | | 11/5/2012 |
| 1231066482 | 8390 LBJ FRWY | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | 11/5/2012 |
| 1231066503 | 0 W TUCKER ST | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | 11/5/2012 |
| 1231066620 | 1830 N CENTRAL EXPRESSWAY | PLANO | SCOTT MCCROSKEY EXCAVATION | 1 | | | | 11/5/2012 |
| 1231066652 | 0 WALNUT HILL LN | DALLAS | MABAK DIRECTIONAL DRILLING | 1 | | | | 11/5/2012 |
| 1231066663 | 0 MOPAC RD | FORT WORTH | STRIKE CONSTRUCTION | 1 | | | | 11/5/2012 |
| 1231066847 | 801 7TH AVE | FORT WORTH | AUGER DRILLING | 1 | | | | 11/5/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1231067185 | 1305 OSCEOLA TRL | CARROLLTON | ATMOS ENERGY | 1 | | | | | 11/5/2012 |
| 1231067232 | 0 I-35 | DALLAS | T & R EXCAVATION, INC. | 1 | | | | | 11/5/2012 |
| 1231067315 | 0 I-35 | DALLAS | T & R EXCAVATION, INC. | 1 | | | | | 11/5/2012 |
| 1231067682 | 208 W SPRING VALLEY RD | RICHARDSON | SIGNS MANUFACTURING | 1 | | | | | 11/5/2012 |
| 1231067941 | 0 I 635 | DALLAS | WILLBROS T&D | 1 | | | | | 11/5/2012 |
| 1231068532 | 0 VILLA CREEK | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | | 11/5/2012 |
| 1231068691 | 0 ARBORLAWN DR | FORT WORTH | WILL BROS | 1 | | | | | 11/5/2012 |
| 1231068723 | 0 AMERICAN BLVD | EULESS | C B SERVICES, INC | 1 | | | | | 11/5/2012 |
| 1231068748 | 0 AMERICAN BLVD | EULESS | C B SERVICES, INC | 1 | | | | | 11/5/2012 |
| 1231068783 | 5801 E NORTHWEST HWY | DALLAS | TIMMERMAN CUSTOM HOMES | 1 | | | | | 11/5/2012 |
| 1231068848 | 0 MIDWAY | DALLAS | SERCO CONSTRUCTION GROUP, LTD | 1 | | | | | 11/5/2012 |
| 1231069142 | 0 SPUR 482 | DALLAS | UNIVERSAL FENCE COMPANY, INC. | 1 | | | | | 11/5/2012 |
| 1231069315 | 805 OZARK DR | PLANO | KELLOGG, BROWN AND ROOT | 1 | | | | | 11/5/2012 |
| 1231069400 | 0 W VICKERY | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 11/5/2012 |
| 1231069523 | 5307 E MOCKINGBIRD LN | DALLAS | STARLITE SIGN | 1 | | | | | 11/5/2012 |
| 1231069574 | 10326 FINNELL | DALLAS | DIAZ UTILITY | 1 | | | | | 11/5/2012 |
| 1231069632 | 0 FOREST LN | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 11/5/2012 |
| 1231069810 | HARRY HINES BLVD & HARRY HINES B | DALLAS | ACME FENCE SERVICES INC. | 1 | | | | | 11/5/2012 |
| 1231070108 | 10846 HARRY HINES BLVD | DALLAS | ALI KIKI | 1 | | | | | 11/5/2012 |
| 1231070634 | I-635 | DALLAS | CIVIL WORKS INC | 1 | | | | | 11/5/2012 |
| 1231070675 | 0 I-635 | DALLAS | CIVIL WORKS INC | 1 | | | | | 11/5/2012 |
| 1231070875 | 808 S SHERMAN ST | RICHARDSON | QUALITY ONE ENERGY | 1 | | | | | 11/5/2012 |
| 1231071076 | 14932 OAKS NORTH DR | ADDISON | FANNIN TREE FARM | 1 | | | | | 11/5/2012 |
| 1231071503 | 0 SHADY TRL | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | | 11/5/2012 |
| 1231072140 | WOODALL ROGERS FRWY RD | DALLAS | VALLEYCREST LANDSCAPE DEVELOPM | 1 | | | | | 11/5/2012 |
| 1231072209 | 0 DENTON DR | CARROLLTON | BORETECH CONSTRUCTION | 1 | | | | | 11/5/2012 |
| 1231072322 | 0 SPRING VALLEY RD | DALLAS | PE CONTRACTORS | 1 | | | | | 11/5/2012 |
| 520958140 | N STEMMONS FRWY | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | | 11/6/2012 |
| 520961576 | 3RD | FORT WORTH | MASTEC | 1 | | | | | 11/6/2012 |
| 520965406 | ROSEDALE ST | FORT WORTH | HVJ ASSOCIATES | 1 | | | | | 11/6/2012 |
| 520966005 | 3333 LEE PKWY | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | | 11/6/2012 |
| 1231172348 | 0 KNOLL TRAIL DR | DALLAS | P&E CONTRACTORS | 1 | | | | | 11/6/2012 |
| 1231172542 | 0 DUMONT | RICHARDSON | JIM BOWMAN CONSTRUCTION | 1 | | | | | 11/6/2012 |
| 1231173031 | 3311 BLACKBURN | DALLAS | CITY OF DALLAS WATER DEPT | 1 | | | | | 11/6/2012 |
| 1231173244 | 5755 HEADQUARTERS | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 11/6/2012 |
| 1231173447 | 0 NORTHWEST HIGHWAY | DALLAS | TRINITY INFRASTRUCTURE | 1 | | | | | 11/6/2012 |
| 1231174188 | HARRY HINES BLVD | DALLAS | ACME FENCE SERVICES INC. | 1 | | | | | 11/6/2012 |
| 1231174588 | 8749 SOUTHWESTERN BLVD | DALLAS | MISSION SITE SERVICES | 1 | | | | | 11/6/2012 |
| 1231174660 | 0 SHILO RD | RICHARDSON | MAVERICK UTILITY CONSTRUCTION, INC | 1 | | | | | 11/6/2012 |
| 1231174967 | OLIVE ST | DALLAS | M CO CONST INC | 1 | | | | | 11/6/2012 |
| 1231174995 | 5630 VICTOR ST | DALLAS | IES RESIDENTIAL | 1 | | | | | 11/6/2012 |
| 1231175086 | 5323 HARRY HINES BLVD | DALLAS | COMMERCIAL MECHANICAL INC. | 1 | | | | | 11/6/2012 |
| 1231175299 | COMMERCE ST | DALLAS | CPS CIVIL, LLC | 1 | | | | | 11/6/2012 |
| 1231175964 | 6341 LA VISTA DR | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | | 11/6/2012 |
| 1231176323 | 2350 VALLLEY VIEW LN | FARMERS BRANCH | TREE SOURCE INC. | 1 | | | | | 11/6/2012 |
| 1231177247 | 0 CAMPBELL RD | RICHARDSON | SURVEY CONSULTANTS, INC. | 1 | | | | | 11/6/2012 |
| 1231177335 | I 635 | DALLAS | MSSEI | 1 | | | | | 11/6/2012 |
| 1231177349 | 0 635 | DALLAS | MSSEI | 1 | | | | | 11/6/2012 |
| 1231177357 | 0 635 | DALLAS | MSSEI | 1 | | | | | 11/6/2012 |
| 1231178085 | 0 MADERVILLE LN | DALLAS | SURVEY CONSULTANTS, INC. | 1 | | | | | 11/6/2012 |
| 1231178614 | 00 MAIN ST | FORT WORTH | ATKINS BROTHERS CONSTRUCTION | 1 | | | | | 11/6/2012 |
| 1231178762 | 205 BRICK ROW | DALLAS | HAL-TEC CONSTRUCTION | 1 | | | | | 11/6/2012 |
| 1231178904 | 635 | DALLAS | MICA CORP | 1 | | | | | 11/6/2012 |
| 1231178956 | 635 | DALLAS | MICA CORP | 1 | | | | | 11/6/2012 |
| 1231179005 | 4290 INSURANCE LN | FORT WORTH | J IRWIN CO INC | 1 | | | | | 11/6/2012 |
| 1231179689 | 1500 HOUSTON ST | FORT WORTH | FORT WORTH ELECTRIC | 1 | | | | | 11/6/2012 |
| 1231180162 | 1916 CENTRAL DR | BEDFORD | HEATH CONSULTANTS | 1 | | | | | 11/6/2012 |
| 1231180219 | 1910 N COLLINS | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 11/6/2012 |
| 1231180551 | 0 PAULUS AVE | DALLAS | LAWSON EXCAVATING | 1 | | | | | 11/6/2012 |
| 1231180554 | 1600 MCKINNEY AVE | DALLAS | CITY OF DALLAS | 1 | | | | | 11/6/2012 |
| 1231180955 | 1001 W PARK BLVD | PLANO | DAVE MACIEJACK | 1 | | | | | 11/6/2012 |