# EXHIBIT B - PART 2

| ID | Address | City | Company | | | | | Date |
|---|---|---|---|---|---|---|---|---|
| 520967736 | I- 35 SVC ROAD S | DALLAS | SCR CONSTRUCTION COMPANY | 1 | | | | 11/7/2012 |
| 520968528 | 5640 VICTOR ST | DALLAS | ENTERPRISE PLUMBING, INC. | 1 | | | | 11/7/2012 |
| 1231281386 | 11111 DENTON DR. | DALLAS TX. | LARRETT ENERGY SERVICES, INC. | 1 | | | | 11/7/2012 |
| 1231281495 | GREENBRIAR LANE | PLANO | JIM BOWMAN CONSTRUCTION | 1 | | | | 11/7/2012 |
| 1231282004 | 0 DENTON DR | CARROLLTON | BORETECH CONSTRUCTION | 1 | | | | 11/7/2012 |
| 1231282107 | 8051 LBJ FREEWAY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 11/7/2012 |
| 1231282201 | 1577 GATEWAY BLVD | RICHARDSON | VENTURA CONSTRUCTION | 1 | | | | 11/7/2012 |
| 1231282203 | 2109 MAIN | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 11/7/2012 |
| 1231282205 | 885 E COLLINS | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | 11/7/2012 |
| 1231282210 | 2109 MAIN ST | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 11/7/2012 |
| 1231282318 | 8100 N DALLAS PKWY | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 11/7/2012 |
| 1231282635 | 0 IRVING BLVD | DALLAS | MASTEC | 1 | | | | 11/7/2012 |
| 1231283210 | 2727 N STEMMONS FWY | DALLAS | AQUA BORE | 1 | | | | 11/7/2012 |
| 1231283418 | HWY 635 | FARMERS BRANCH | BRIDGES AND ROADS CONSTRUCTION | 1 | | | | 11/7/2012 |
| 1231283430 | 635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | 11/7/2012 |
| 1231283453 | 635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | 11/7/2012 |
| 1231283690 | 635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | 11/7/2012 |
| 1231283749 | 0 I 635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | 11/7/2012 |
| 1231283819 | I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 11/7/2012 |
| 1231283985 | I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 11/7/2012 |
| 1231284015 | I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 11/7/2012 |
| 1231284041 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 11/7/2012 |
| 1231284079 | 0 ST PAUL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 11/7/2012 |
| 1231284175 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | 1 | | | | 11/7/2012 |
| 1231284244 | 0 HEADQUARTERS DR | PLANO | PCI CONSTRUCTION, INC. | 1 | | | | 11/7/2012 |
| 1231284424 | 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 11/7/2012 |
| 1231284487 | 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 11/7/2012 |
| 1231284492 | 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 11/7/2012 |
| 1231285156 | 0 N  CARROL AVE | DALLAS | BANDERA UTILITY CONTRACTORS | 1 | | | | 11/7/2012 |
| 1231286054 | 5331 MOCKINGBIRD | DALLAS | ATT | 1 | | | | 11/7/2012 |
| 1231286882 | 14800 QUORUM DR | DALLAS | ANDERSON PAVING | 1 | | | | 11/7/2012 |
| 1231287524 | 2014 MAIN ST | DALLAS | CAN FER | 1 | | | | 11/7/2012 |
| 1231287609 | MOCKINGBIRD LN | DALLAS | AUI CONTRACTORS | 1 | | | | 11/7/2012 |
| 1231287652 | CEDAR SPRINGS RD | DALLAS | AUI CONTRACTORS | 1 | | | | 11/7/2012 |
| 1231287662 | CEDAR SPRINGS RD | DALLAS | AUI CONTRACTORS | 1 | | | | 11/7/2012 |
| 1231288459 | 0 ARBORLAWN DR | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | 11/7/2012 |
| 1231288472 | 0 ARBORLAWN DR | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | 11/7/2012 |
| 1231288689 | 0 HWY 75 | DALLAS | FDC SIGN & LIGHTING COMPANIES | 1 | | | | 11/7/2012 |
| 1231289716 | 6329 ORAM ST | DALLAS | CITY OF DALLAS WATER DEPT | | | 2 | | 11/7/2012 |
| 1231289795 | 0 EASTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | 11/7/2012 |
| 1231289807 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | 11/7/2012 |
| 1231289815 | 0 EASTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | 11/7/2012 |
| 1231289818 | 0 UNIVERSITY DR | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | 1 | | | | 11/7/2012 |
| 1231289823 | 0 WEST VICKERY BLVD | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | 1 | | | | 11/7/2012 |
| 1231289859 | 0 FOREST LN | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | 11/7/2012 |
| 520980831 | HENDERSON ST | FORT WORTH | TARRANT REGIONAL WATER DISTRIC | 1 | | | | 11/8/2012 |
| 1231390611 | 1503 COMMERCE ST | DALLAS | TRI DAL LTD | 1 | | | | 11/8/2012 |
| 1231390790 | 0 HIGHWAY 635 | DALLAS | DANIEL CONSTRUCTION SERVICES INC. | 1 | | | | 11/8/2012 |
| 1231390851 | 367 TEAGUE DR | LEWISVILLE | HOUSLEY COMMUNICATIONS | 1 | | | | 11/8/2012 |
| 1231391342 | 5800 GRANITE PKWY | PLANO | DOWN UNDER CONSTRUCTION | 1 | | | | 11/8/2012 |
| 1231391896 | 3625 RANCHERO RD | PLANO | CITY OF PLANO | 1 | | | | 11/8/2012 |
| 1231392260 | 3711 LEXINGTON | DALLAS | DALLAS FOUNDATION DRILLING CO. INC | 1 | | | | 11/8/2012 |
| 1231392356 | 0 SOUTHLAND AVE | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | 11/8/2012 |
| 1231392504 | 2100 N HWAY 360 | GRAND PRAIRIE | GARDNER TELECOMMUNICATIONS | 1 | | | | 11/8/2012 |
| 1231392523 | 2100 N HWAY 360 | GRAND PRAIRIE | GARDNER TELECOMMUNICATIONS | 1 | | | | 11/8/2012 |
| 1231392541 | 2100 N HWAY 360 | GRAND PRAIRIE | GARDNER TELECOMMUNICATIONS | 1 | | | | 11/8/2012 |
| 1231392762 | 5550 N 40TH PL | DALLAS | BSI PLUMBING | 1 | | | | 11/8/2012 |
| 1231392797 | 5930 PROSPECT AVE | DALLAS | GELDMEIER FENCE AND DECK | 1 | | | | 11/8/2012 |
| 1231393338 | 1503 COMMERCE ST | DALLAS | CAN FER | 1 | | | | 11/8/2012 |
| 1231393647 | 14145 NOEL RD | DALLAS | WHITESIDE ELECTRIC | 1 | | | | 11/8/2012 |
| 1231395179 | HWY 635 | DALLAS | AAA DRILLING FOUNDATION CO., INC. | 1 | | | | 11/8/2012 |

| ID | Address | City | Company | | | | | Date |
|---|---|---|---|---|---|---|---|---|
| 1231395771 | 11111 DENTON DR | DALLAS TX. | DAKOTA UTILITY CONTRACTORS | 1 | | | | 11/8/2012 |
| 1231396036 | 5964 CHARLESTOWN DR | DALLAS | ARROW EXTERMINATORS | 1 | | | | 11/8/2012 |
| 1231396316 | 0 7TH | FORT WORTH | FUTURE TELECOM | 1 | | | | 11/8/2012 |
| 1231396869 | 300 E ROUND GROVE RD | LEWISVILLE | ADVANCED FOUNDATION REPAIR | 1 | | | | 11/8/2012 |
| 1231397054 | 0 FOREST LN | DALLAS | DAVIS EXCAVATION INC | 1 | | | | 11/8/2012 |
| 1231397123 | 2109 COMMERCE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 11/8/2012 |
| 1231397194 | 1900 FIRMAN DR | RICHARDSON | CERRITOS CABLE | 1 | | | | 11/8/2012 |
| 1231397498 | 14936 OAKS NORTH DR | ADDISON | TOWN OF ADDISON | 1 | | | | 11/8/2012 |
| 1231397512 | 5000 BELTLINE RD | ADDISON | TOWN OF ADDISON | 1 | | | | 11/8/2012 |
| 1231398257 | 635 FRONTAGE ROAD | DALLAS | MICA CORP | 1 | | | | 11/8/2012 |
| 520989534 | 15TH ST | PLANO | COOPER EXCAVATION/C-CON SERVIC | 1 | | | | 11/9/2012 |
| 1231400000 | N HALL ST | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 11/9/2012 |
| 1231400103 | 635 | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 11/9/2012 |
| 1231400115 | 4085 CHAUCER LN | FARMERS BRANCH | ALL TEXAS FENCE | 1 | | | | 11/9/2012 |
| 1231400894 | MONTEGO PLZ | DALLAS | VALLEYCREST LANDSCAPE MAINTENANCE | 1 | | | | 11/9/2012 |
| 1231401557 | W I 635 SVC RD | DALLAS | HAROS BROS. CONST. | 1 | | | | 11/9/2012 |
| 1231401665 | 11990 N CENTRAL EXPY | DALLAS | WILLBROS T&D | 1 | | | | 11/9/2012 |
| 1231401936 | 5300 KELLER SPRINGS RD | DALLAS | PAVEMENT SERVICES CORP. | 1 | | | | 11/9/2012 |
| 1231401991 | AIRPORT FWY | BEDFORD | TEXAS STATE UTILITIES | 1 | | | | 11/9/2012 |
| 1231401998 | 0 CENTRAL DR | BEDFORD | TEXAS STATE UTILITIES | 1 | | | | 11/9/2012 |
| 1231402172 | 2281 SALADO DR | LEWISVILLE | #NAME? | 1 | | | | 11/9/2012 |
| 1231402423 | 300 E ROUND GROVE RD | LEWISVILLE | ADVANCED FOUNDATION REPAIR | 1 | | | | 11/8/2012 |
| 1231402468 | 300 E ROUND GROVE RD | LEWISVILLE | ADVANCED FOUNDATION REPAIR | 1 | | | | 11/9/2012 |
| 1231402476 | 300 E ROUND GROVE RD | LEWISVILLE | ADVANCED FOUNDATION REPAIR | 1 | | | | 11/9/2012 |
| 1231403133 | 0 7TH AVE | FORT WORTH | CONATSER CONSTRUCTION TEXAS LP | 1 | | | | 11/9/2012 |
| 1231403548 | DICKEY DR | EULESS | TEXAS COMM COMPANY LLC | 1 | | | | 11/9/2012 |
| 1231403643 | 5800 GRANITE PARKWAY | PLANO | PHOENIX INSTALLATION SERVICES | 1 | | | | 11/9/2012 |
| 1231404650 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | 1 | | | | 11/9/2012 |
| 1231404651 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | 1 | | | | 11/9/2012 |
| 1231404662 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | 1 | | | | 11/9/2012 |
| 1231404806 | 0 SAM RAYBURN TOLLWAY | PLANO | VALLEY CREST | 1 | | | | 11/9/2012 |
| 1231404938 | 2110 LIVE OAK ST | DALLAS | WW TREE FARMS | 1 | | | | 11/9/2012 |
| 1231498283 | 1117 E 15TH | PLANO | J F CONSTRUCTION | 1 | | | | 11/9/2012 |
| 1231498634 | 1910 N COLLINS | RICHARDSON | VENTURA CONSTRUCTION | 1 | | | | 11/9/2012 |
| 1231498658 | 700 9TH AVE | FORT WORTH | MIDWEST WRECKING COMPANY | 1 | | | | 11/9/2012 |
| 1231498774 | 4290 INSURANCE LN | FORT WORTH | J IRWIN CO INC | 1 | | | | 11/9/2012 |
| 1231498959 | 1841 W NORTHWEST HIGHWAY | DALLAS | THOUSAND OAKS LANDSCAPE | 1 | | | | 11/9/2012 |
| 1231499312 | ST. PAUL | DALLAS | DURABLE SPECIALTIES | 1 | | | | 11/9/2012 |
| 1231499614 | CENTRAL DR | BEDFORD | UTILITEX CONSTRUCTION | 1 | | | | 11/9/2012 |
| 1231499618 | 101S S COIT | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | 11/9/2012 |
| 1231499631 | 101S S COIT | RICHARDSON | DIAZ UTILITY | 1 | | | | 11/9/2012 |
| 1231499676 | 0 CENTRAL DR | BEDFORD | UTILITEX CONSTRUCTION, LLP | 1 | | | | 11/9/2012 |
| 1231499693 | 12400 COIT | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 11/9/2012 |
| 1231499695 | 0 MOCKINGBIRD LN | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 11/9/2012 |
| 1231499704 | 0 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 11/9/2012 |
| 1231499707 | 12400 COIT | DALLAS | DIAZ UTILITY | 1 | | | | 11/9/2012 |
| 1231499714 | 0 DENTON DR | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 11/9/2012 |
| 1231499771 | 0 MOCKINGBIRD LN | HIGHLAND PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 11/9/2012 |
| 1231499982 | 2640 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 11/9/2012 |
| 1231499989 | 2640 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO | 1 | | | | 11/9/2012 |
| 520990773 | LYNDON B JOHNSON FRWY | DALLAS | CIVIL WORKS INC | 1 | | | | 11/10/2012 |
| 520990929 | LYNDON B JOHNSON FRWY | DALLAS | CIVIL WORKS INC | 1 | | | | 11/10/2012 |
| 520991412 | 7540 LYNDON B JOHNSON FRWY | DALLAS | BRANDT ENGINEERING | | | 2 | | 11/11/2012 |
| 1231706606 | 0 CENTRAL DR | BEDFORD | WILLBROS T&D | 1 | | | | 11/12/2012 |
| 1231706647 | 2241 SALADO DR | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | 11/12/2012 |
| 1231706656 | 2245 SALADO DR | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | 11/12/2012 |
| 1231706676 | 2249 SALADO DR | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | 11/12/2012 |
| 1231706695 | 2257 SALADO DR | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | 11/12/2012 |
| 1231706702 | 2253 SALADO DR | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | 11/12/2012 |
| 1231706998 | 1417 COMMERCE ST | DALLAS | TRI DAL LTD | 1 | | | | 11/12/2012 |
| 1231707003 | 1417 COMMERCE ST | DALLAS | TRI DAL LTD | 1 | | | | 11/12/2012 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1231707028 | 15750 ALLEGRO PL | ADDISON | TRI DAL LTD | | 1 | | | | | 11/12/2012 |
| 1231707075 | 2900 E MOCKINGBIRD LN | DALLAS | TRI DAL LTD | | 1 | | | | | 11/12/2012 |
| 1231707542 | MIDWAY | DALLAS | CH4 SERVICES, LLC | | 1 | | | | | 11/12/2012 |
| 1231707780 | 1211 E 15TH ST | PLANO | NPL CONSTRUCTION | | 1 | | | | | 11/12/2012 |
| 1231708458 | 885 E COLLINS | RICHARDSON | CERRITOS CABLE | | 1 | | | | | 11/12/2012 |
| 1231708580 | ARBORLAWN | FORT WORTH | WILL BROS | | 1 | | | | | 11/12/2012 |
| 1231708653 | 885 E COLLINS | RICHARDSON | CERRITOS CABLE | | 1 | | | | | 11/12/2012 |
| 1231709217 | IH 35E | DALLAS | MICA CORPORATION | | 1 | | | | | 11/12/2012 |
| 1231709294 | PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | | 1 | | | | | 11/12/2012 |
| 1231709433 | 206 ALEXANDRA AVE | RICHARDSON | HAL-TEC CONSTRUCTION | | 1 | | | | | 11/12/2012 |
| 1231709446 | I-30 | GRAND PRAIRIE | WILLIAM BROS. CONSTRUCTION | | 1 | | | | | 11/12/2012 |
| 1231709505 | 3504 CHARLESTON DR | RICHARDSON | HAL-TEC CONSTRUCTION | | 1 | | | | | 11/12/2012 |
| 1231709605 | HIGHWAY 121/183 | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | 11/12/2012 |
| 1231709943 | 0 CARLISLE | DALLAS | TRI DAL LTD | | 1 | | | | | 11/12/2012 |
| 1231709952 | 3003 CARLISLE ST | DALLAS | TRI DAL LTD | | 1 | | | | | 11/12/2012 |
| 1231709957 | 0 CARLISLE ST | DALLAS | TRI DAL LTD | | 1 | | | | | 11/12/2012 |
| 1231709986 | 3000 CARLISLE ST | DALLAS | TRI DAL LTD | | 1 | | | | | 11/12/2012 |
| 1231710057 | 10425 N CENTRAL EXPY | DALLAS | TRI DAL LTD | | 1 | | | | | 11/12/2012 |
| 1231710432 | 3427 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | | 11/12/2012 |
| 1231710487 | SALE ST | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | | 11/12/2012 |
| 1231710545 | CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | | 11/12/2012 |
| 1231710601 | CEDAR SPRINGS BLVD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | | 11/12/2012 |
| 1231710650 | DICKASON AVE | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | | 11/12/2012 |
| 1231710676 | 183 WB FRONTAGE RD | FORT WORTH | MARIO SINACOLA & SONS | | 1 | | | | | 11/12/2012 |
| 1231710699 | 0 EASTBOUND I-20 FRONTAGE RD | FORT WORTH | MARIO SINACOLA & SONS | | 1 | | | | | 11/12/2012 |
| 1231710712 | 0 INTERSTATE 20 | FORT WORTH | MARIO SINACOLA SONS | | 1 | | | | | 11/12/2012 |
| 1231710721 | 0 INSURANCE LN | FORT WORTH | MARIO SINACOLA SONS | | 1 | | | | | 11/12/2012 |
| 1231710737 | 0 INSURANCE LN | FORT WORTH | MARIO SINACOLA & SONS | | 1 | | | | | 11/12/2012 |
| 1231711382 | 4444 MCKINNEY AVE | DALLAS | W&M ENVIRONMENTAL GROUP, INC. | | 1 | | | | | 11/12/2012 |
| 1231711744 | 2645 LBJ FREEWAY | FARMERS BRANCH | CITY OF FARMERS BRANCH | | 1 | | | | | 11/12/2012 |
| 1231711848 | 3020 IRVING BLVD | DALLAS | CAN FER | | 1 | | | | | 11/12/2012 |
| 1231711947 | CEDAR SPRINGS RD | DALLAS | AUI CONTRACTORS | | 1 | | | | | 11/12/2012 |
| 1231711956 | 0 I 635 | DALLAS | PE WEBBER | | 1 | | | | | 11/12/2012 |
| 1231712791 | 13455 NOEL RD | DALLAS | FUTURE TELECOM, INC. | | 1 | | | | | 11/12/2012 |
| 1231712795 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 11/12/2012 |
| 1231712806 | 0 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 11/12/2012 |
| 1231712823 | 0 I-635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 11/12/2012 |
| 1231712826 | 0 TI BLVD | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 11/12/2012 |
| 1231712836 | 0 COIT RD | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 11/12/2012 |
| 1231712853 | CENTRAL DR | BEDFORD | FUTURE TELECOM INC | | 1 | | | | | 11/12/2012 |
| 1231712860 | 4916 OVERTON PLAZA | FORT WORTH | WILLBROS TD SERVICES | | 1 | | | | | 11/12/2012 |
| 1231712868 | 0 MIDWAY DR | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | | 11/12/2012 |
| 1231712911 | 0 OAKLAWN AVE | DALLAS | FUTURE TELECOM, INC. | | 1 | | | | | 11/12/2012 |
| 1231712915 | 3241 N HALL ST | DALLAS | CAN FER | | 1 | | | | | 11/12/2012 |
| 1231712970 | 5409 BELT LINE RD | DALLAS | CAN FER | | 1 | | | | | 11/12/2012 |
| 1231713082 | 700 BEXAR CREEK PKWY | EULESS | CITY OF EULESS | | 1 | | | | | 11/12/2012 |
| 1231713363 | LBJ FWY | FARMERS BRANCH | CMJ ENGINEERING, INC. | | 1 | | | | | 11/12/2012 |
| 1231714154 | 2112 OLD DENTON RD | CARROLLTON | TEXAS DIRT CONTRACTORS | | 1 | | | | | 11/12/2012 |
| 1231714435 | 450 MAIN ST | FORT WORTH | INTEGRA REALTY RESOURCES | | 1 | | | | | 11/12/2012 |
| 1231714465 | 4815 RASOR BLVD | PLANO | EROSION CONTROL MANAGEMENT | | 1 | | | | | 11/12/2012 |
| 1231715450 | CEDAR SPRINGS RD | DALLAS | AUI CONTRACTORS | | 1 | | | | | 11/12/2012 |
| 1231715489 | MOCKINGBIRD LN | DALLAS | AUI CONTRACTORS | | 1 | | | | | 11/12/2012 |
| 1231715537 | 4444 MCKINNEY AVE | DALLAS | MAGNACORE DRILLING & ENVIRONMENTAL | | 1 | | | | | 11/12/2012 |
| 521002682 | FOREST LANE | DALLAS | HAROS BROS. CONST. | | 1 | | | | | 11/13/2012 |
| 521003529 | 2682 FOREST LANE | DALLAS | AT&T | | 1 | | | | | 11/13/2012 |
| 1231816033 | 11111 DENTON DR | DALLAS TX. | DAKOTA UTILITY CONTRACTORS | | 1 | | | | | 11/13/2012 |
| 1231816223 | 0 DUMONT | RICHARDSON | JIM BOWMAN CONSTRUCTION | | 1 | | | | | 11/13/2012 |
| 1231816229 | 00 W MOCKINGBIRD LN | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 11/13/2012 |
| 1231816314 | OHIO DR | PLANO | TEXSTAR ENTERPRISES | | 1 | | | | | 11/13/2012 |
| 1231816442 | OLIVE ST | DALLAS | M CO CONST INC | | 1 | | | | | 11/13/2012 |
| 1231818181 | 3806 PLUM VISTA PL | ARLINGTON | NORTH TEXAS LAWN & LANDSCAPE | | 1 | | | | | 11/13/2012 |

| Number | Address | City | Company | | | | | Date |
|---|---|---|---|---|---|---|---|---|
| 1231818394 | 3517 TWIN LAKES WAY | PLANO | INVISIBLE FENCE OF GREATER DALLAS | 1 | | | | 11/13/2012 |
| 1231818421 | 0 PRESTON RD | PLANO | MJ LOCATING SERVICE | 1 | | | | 11/13/2012 |
| 1231818574 | 6530 N CENTRAL EXPY | DALLAS | RON COOMBS LAND SURVEYING | 1 | | | | 11/13/2012 |
| 1231818760 | 0 635 | FARMERS BRANCH | TEXAS SHAFTS, INC. | 1 | | | | 11/13/2012 |
| 1231818830 | CAMP BOWIE BLVD | FORT WORTH | MCCLENDON CONSTRUCTION | 1 | | | | 11/13/2012 |
| 1231818867 | 0 I-635 | DALLAS | TEXAS SHAFTS, INC. | 1 | | | | 11/13/2012 |
| 1231818879 | JOSEY LANE | DALLAS | TEXAS SHAFTS, INC. | 1 | | | | 11/13/2012 |
| 1231818891 | I-635 | DALLAS | TEXAS SHAFTS, INC. | 1 | | | | 11/13/2012 |
| 1231818908 | 0 HARRY HINES BLVD | DALLAS | TEXAS SHAFTS, INC. | 1 | | | | 11/13/2012 |
| 1231819516 | 3003 CARLISLE ST | DALLAS | FOX ELECTRIC | 1 | | | | 11/13/2012 |
| 1231819766 | I-635 WBFR | DALLAS | CRAIG OLDEN, INC. | 1 | | | | 11/13/2012 |
| 1231819839 | 0 W VICKERY BLVD | FORT WORTH | WILLBROS TD SERVICES | 1 | | | | 11/13/2012 |
| 1231820688 | 8220 ELMBROOK DR | DALLAS | SOUTHWEST FENCE & DECK | 1 | | | | 11/13/2012 |
| 1231820840 | 11468 GRISSOM LN | DALLAS | HOME DEPOT | 1 | | | | 11/13/2012 |
| 1231820865 | DENTON DR | DALLAS | DURABLE SPECIALTIES | 1 | | | | 11/13/2012 |
| 1231820892 | 0 MUNICIPAL AVE | PLANO | RICE TUNNELING AND BORING INC. | 1 | | | | 11/13/2012 |
| 1231821240 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | 1 | | | | 11/13/2012 |
| 1231821456 | 0 I-635 | DALLAS | RICE TUNNELING AND BORING INC. | 1 | | | | 11/13/2012 |
| 1231821822 | 306 W 7TH ST | FORT WORTH | FRIBERG ASSOCIATES | 1 | | | | 11/13/2012 |
| 1231821930 | 0 VILLA CREEK DR | FARMERS BRANCH | WILLBROS T&D SERVICES | 1 | | | | 11/13/2012 |
| 1231822354 | DENTON DR. | CARROLLTON | HEATH CONSULTANTS | 1 | | | | 11/13/2012 |
| 1231822502 | 8050 DOMINION PKWY | PLANO | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | 11/13/2012 |
| 1231822519 | 1500 W ROSEDALE ST | FORT WORTH | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | 11/13/2012 |
| 1231823311 | 3708 DARTMOUTH AVE | HIGHLAND PARK | L&C FENCE AND GATE | 1 | | | | 11/13/2012 |
| 1231823355 | 0 I-635 | DALLAS | AUSTIN BRIDGE AND ROAD | 1 | | | | 11/13/2012 |
| 1231823391 | 0 I-635 | DALLAS | AUSTIN BRIDGE AND ROAD | 1 | | | | 11/13/2012 |
| 1231823407 | 0 I-635 | DALLAS | AUSTIN BRIDGE AND ROAD | 1 | | | | 11/13/2012 |
| 1231823443 | 0 I-635 | DALLAS | AUSTIN BRIDGE AND ROAD | 1 | | | | 11/13/2012 |
| 1231824123 | 5425 BELMONT AVE | DALLAS | C AND B ELECTRIC | 1 | | | | 11/13/2012 |
| 1231824324 | 635 | DALLAS | MICA CORP | 1 | | | | 11/13/2012 |
| 1231824327 | LBJ SERVICE ROAD | DALLAS | MICA CORP | 1 | | | | 11/13/2012 |
| 1231824328 | 635 | DALLAS | MICA CORP | 1 | | | | 11/13/2012 |
| 521016939 | 9600 GOLF LAKES TRL | DALLAS | ROTOROOTER | | | | 2 | 11/14/2012 |
| 1231924489 | 5124 PEACH WILLOW LANE | FORT WORTH | POWELL DRILLING, INC. | | 1 | | | 11/14/2012 |
| 1231924491 | 5120 PEACH WILLOW LANE | FORT WORTH | POWELL DRILLING, INC. | | 1 | | | 11/14/2012 |
| 1231924500 | 5156 PEACH WILLOW LN | FORT WORTH | POWELL DRILLING, INC. | | 1 | | | 11/14/2012 |
| 1231924502 | 3851 BISHOPS FLOWER ROAD | FORT WORTH | POWELL DRILLING, INC. | | 1 | | | 11/14/2012 |
| 1231924507 | 5164 PEACH WILLOW LANE | FORT WORTH | POWELL DRILLING, INC. | | 1 | | | 11/14/2012 |
| 1231924508 | 5204 WINTERGRASS LN | FORT WORTH | POWELL DRILLING, INC. | | 1 | | | 11/14/2012 |
| 1231924510 | 3872 BISHOPS FLOWER RD | FORT WORTH | POWELL DRILLING, INC. | | 1 | | | 11/14/2012 |
| 1231924511 | 3868 BISHOPS FLOWER RD | FORT WORTH | POWELL DRILLING, INC. | | 1 | | | 11/14/2012 |
| 1231924512 | 3900 BISHOPS FLOWER RD | FORT WORTH | POWELL DRILLING, INC. | | 1 | | | 11/14/2012 |
| 1231924513 | 3912 BISHOPS FLOWER RD | FORT WORTH | POWELL DRILLING, INC. | | 1 | | | 11/14/2012 |
| 1231924560 | GREENBRIAR LANE | PLANO | JIM BOWMAN CONSTRUCTION | 1 | | | | 11/14/2012 |
| 1231925470 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | 1 | | | | 11/14/2012 |
| 1231925536 | 2754 N STEMMONS FRWY | DALLAS | CITY OF DALLAS WATER | 1 | | | | 11/14/2012 |
| 1231925558 | 0 HEADQUARTERS DR | PLANO | PCI CONSTRUCTION, INC. | 1 | | | | 11/14/2012 |
| 1231925652 | 8702 SPRING VALLEY | DALLAS | DIAZ UTILITY | 1 | | | | 11/14/2012 |
| 1231925686 | 0 STATE HWY 183 FRONTAGE RD | BEDFORD | AUSTIN BRIDGE AND ROAD | 1 | | | | 11/14/2012 |
| 1231925695 | 5300 KELLER SPRINGS RD | DALLAS | PAVEMENT SERVICES CORP. | 1 | | | | 11/14/2012 |
| 1231925734 | 0 I-635 | DALLAS | AUSTIN BRIDGE AND ROAD | 1 | | | | 11/14/2012 |
| 1231926812 | 420 DUBLIN ST | LEWISVILLE | HOUSLEY COMMUNICATIONS | 1 | | | | 11/14/2012 |
| 1231926850 | 3740 HOLLAND AVE | DALLAS | CITY OF DALLAS | 1 | | | | 11/14/2012 |
| 1231927162 | 0 CENTRAL DR | BEDFORD | DRIVER PIPELINE CO | 1 | | | | 11/14/2012 |
| 1231927270 | 0 STATE HWY 121 | BEDFORD | DRIVER PIPELINE CO | 1 | | | | 11/14/2012 |
| 1231928819 | 0 SHILO RD | RICHARDSON | MAVERICK UTILITY CONSTRUCTION, INC | 1 | | | | 11/14/2012 |
| 1231929384 | 12238 MONTEGO PLAZA | DALLAS | BARTLETT TREE EXPERTS | 1 | | | | 11/14/2012 |
| 1231929671 | 1950 N STEMMONS FRWY | DALLAS | VISION CONSTRUCTION SERVICES | 1 | | | | 11/14/2012 |
| 1231929730 | 5300 KELLER SPRINGS | DALLAS | SILAS WHITE CONSTRUCTION INC | 1 | | | | 11/14/2012 |
| 1231930389 | 0 BELT LINE RD | ADDISON | RPM XCONSTRUCTION | 1 | | | | 11/14/2012 |
| 1231930417 | 0 HWY 183 SERVICE RD | FORT WORTH | FOUNDATION DRILLERS, INC. | 1 | | | | 11/14/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1231930674 | 5723 HEADQUARTERS DR | PLANO | JW ELECTRIC INC. | | 1 | | | | 11/14/2012 |
| 1231930694 | 5715 HEADQUARTERS DR | PLANO | JW ELECTRIC INC. | | 1 | | | | 11/14/2012 |
| 1231930715 | 5705 HEADQUARTERS | PLANO | JW ELECTRIC INC. | | 1 | | | | 11/14/2012 |
| 1231930728 | 5719 HEADQUARTERS DR | PLANO | JW ELECTRIC INC. | | 1 | | | | 11/14/2012 |
| 1231930746 | 5703 HEADQUARTERS DR | PLANO | JW ELECTRIC INC. | | 1 | | | | 11/14/2012 |
| 1231930756 | 5709 HEADQUARTERS DR | PLANO | JW ELECTRIC INC. | | 1 | | | | 11/14/2012 |
| 1231930784 | 5723 HEADQUARTERS DR | PLANO | JW ELECTRIC INC. | | 1 | | | | 11/14/2012 |
| 1231930798 | 0 W VICKERY | FORT WORTH | DANRIDGE CONSTRUCTION | | 1 | | | | 11/14/2012 |
| 1231930965 | 5709 HEADQUARTERS DR | PLANO | JW ELECTRIC INC. | | 1 | | | | 11/14/2012 |
| 1231931436 | 0 CENTRAL DR | BEDFORD | TEXAS STATE UTILITIES | | 1 | | | | 11/14/2012 |
| 1231931479 | 0 GOVERNORS ROW | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 11/14/2012 |
| 1231931568 | 0 MONTFORT | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 11/14/2012 |
| 1231931781 | 300 E ROUND GROVE RD | LEWISVILLE | FREDS PLUMBING | | | | 2 | | 11/14/2012 |
| 1231932246 | 0 NORTHWEST HIGHWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 11/14/2012 |
| 1231932670 | 2754 N STEMMONS FWY | DALLAS | CITY OF DALLAS WATER DEPT | | | | 2 | | 11/14/2012 |
| 1232033238 | 0 MOCKINGBIRD LN | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 11/15/2012 |
| 1232033244 | 0 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 11/15/2012 |
| 1232033270 | 0 DENTON DR | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 11/15/2012 |
| 1232033303 | 0 MOCKINGBIRD LN | HIGHLAND PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 11/15/2012 |
| 1232033408 | 2640 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO | | 1 | | | | 11/15/2012 |
| 1232033417 | 2640 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 11/15/2012 |
| 1232033428 | N HALL ST | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 11/15/2012 |
| 1232033470 | 635 | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 11/15/2012 |
| 1232033607 | SHOALMONT RD | EULESS | BARKER UTILITY SERVICES, INC | | 1 | | | | 11/15/2012 |
| 1232033736 | 0 DENTON RD | DALLAS | HAROS BROS. CONST. | | 1 | | | | 11/15/2012 |
| 1232033742 | 0 DENTON RD | DALLAS | HAROS BROS. CONST. | | 1 | | | | 11/15/2012 |
| 1232033744 | 0 DENTON DR | DALLAS | HAROS BROS. CONST. | | 1 | | | | 11/15/2012 |
| 1232033810 | 3710 RAWLINS ST | DALLAS | BRIDGEPOINT COMMUNICATIONS | | 1 | | | | 11/15/2012 |
| 1232034195 | 1800 N OHIO DR | PLANO | CITY OF PLANO | | 1 | | | | 11/15/2012 |
| 1232034230 | OHIO DR | PLANO | TEXSTAR ENTERPRISES | | 1 | | | | 11/15/2012 |
| 1232035446 | 0 STATE HWY 183 | BEDFORD | K&S UTILITY CONTRACTOR, INC. | | 1 | | | | 11/15/2012 |
| 1232037462 | 0 BISHOPS FLOWER RD | FORT WORTH | FELLOWS IRRIGATION | | 1 | | | | 11/15/2012 |
| 1232037765 | 0 MONTFORT DR | DALLAS | T & R EXCAVATION, INC. | | 1 | | | | 11/15/2012 |
| 1232038031 | 300 E ROUND GROVE RD | LEWISVILLE | ADVANCED FOUNDATION REPAIR | | 1 | | | | 11/15/2012 |
| 1232038041 | 3517 TWIN LAKES WAY | PLANO | VERIZON | | 1 | | | | 11/15/2012 |
| 1232038093 | 300 E ROUND GROVE RD | LEWISVILLE | ADVANCED FOUNDATION REPAIR | | 1 | | | | 11/15/2012 |
| 1232039133 | 0 E GEORGE BUSH FRWY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 11/15/2012 |
| 1232039167 | 0 OLIVE ST | DALLAS | INTEGRATED ROADWAY SERVICES | | 1 | | | | 11/15/2012 |
| 1232039513 | S HENDERSON ST | FORT WORTH | CIRCLE C CONSTRUCTION | | 1 | | | | 11/15/2012 |
| 1232039564 | 2801 CEDAR SPRINGS RD | DALLAS | THE FAIN GROUP, INC. | | 1 | | | | 11/15/2012 |
| 1232039708 | 0 STATE HWY 183 | BEDFORD | ARCHER WESTERN CONTRACTORS | | 1 | | | | 11/15/2012 |
| 1232039728 | HWY 121 AND 183 | BEDFORD | ARCHER WESTERN CONTRACTORS | | 1 | | | | 11/15/2012 |
| 1232040115 | 5100 BELTLINE RD | ADDISON | VENUS CONSTRUCTION CO INC | | 1 | | | | 11/15/2012 |
| 1232040144 | 4545 LBJ FWY | FARMERS BRANCH | VENUS CONSTRUCTION | | 1 | | | | 11/15/2012 |
| 1232141591 | 2765 S STEMMONS FRWY | LEWISVILLE | ALL TEXAS FENCE | | 1 | | | | 11/16/2012 |
| 1232141830 | 1900 KIDWELL ST | DALLAS | DALLAS WATER | | 1 | | | | 11/16/2012 |
| 1232142358 | 5020 MANETT | DALLAS | DEK PLUMBING INC | | 1 | | | | 11/16/2012 |
| 1232142513 | 3901 CROSSBEND DR | ARLINGTON | ACCENT IRON FENCE CO. | | 1 | | | | 11/16/2012 |
| 1232142718 | 1111 REGAL RD | DALLAS | DUCKY BOBS | | 1 | | | | 11/16/2012 |
| 1232142769 | 2754 N STEMMONS FWY | DALLAS | CITY OF DALLAS WATER | | 1 | | | | 11/16/2012 |
| 1232143295 | 0 UNIVERSITY DR | FORT WORTH | DURABLE SPECIALTIES | | 1 | | | | 11/16/2012 |
| 1232143927 | 0 OAKLAWN | DALLAS | THE HOLBROOK COMPANY | | 1 | | | | 11/16/2012 |
| 1232144036 | FOREST RIDGE RD | BEDFORD | ARCHER WESTERN CONTRACTORS | | 1 | | | | 11/16/2012 |
| 1232144424 | 1645 N STEMMONS FRWY | DALLAS | CITY OF DALLAS WATER | | 1 | | | | 11/16/2012 |
| 1232145245 | 15235 MONTFORT DR | DALLAS | PEISER AND MANKIN SURVEYING | | 1 | | | | 11/16/2012 |
| 1232146387 | 4229 COLE AVE | DALLAS | STRUCTURED FOUNDATION REPAIRS, INC | 1 | | | | | 11/16/2012 |
| 1232146453 | 4835 LBJ FREEWAY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 11/16/2012 |
| 1232146458 | 10328 FINNELL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 11/16/2012 |
| 1232146890 | 0 HWY 183 | HURST | WIMS ENVIRONMENTAL | | 1 | | | | 11/16/2012 |
| 1232147021 | 547 MATTHEW PL | RICHARDSON | FOX ELECTRIC | | 1 | | | | 11/16/2012 |
| 521033270 | I-635 | DALLAS | CIVIL WORKS INC | | | | | | 11/17/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 521033273 | I-635 | DALLAS | CIVIL WORKS INC | 1 | | | | | 11/17/2012 |
| 1232349202 | 5039 FOREST BEND RD | DALLAS | ATMOS ENERGY | 1 | | | | | 11/18/2012 |
| 521034962 | 14350 DALLAS PKWY | DALLAS | CHURCH SERVICES | 1 | | | | | 11/19/2012 |
| 521036563 | 14185 DALLAS PKWY | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | | 11/19/2012 |
| 521036923 | 1140 EMPIRE CENTRAL DR STE. 175 | DALLAS | ANDREWS-DILLINGHAM PROPERTIES | 1 | | | | | 11/19/2012 |
| 521037919 | I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 11/19/2012 |
| 521037962 | IH-635 | DALLAS | MSSEI | 1 | | | | | 11/19/2012 |
| 521038012 | I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 11/19/2012 |
| 521038028 | 15750 ALLEGRO PL | ADDISON | TRI DAL LTD | 1 | | | | | 11/19/2012 |
| 521038035 | MEANDERING WAY | DALLAS | FUTURE TELECOM INC | 1 | | | | | 11/19/2012 |
| 521038051 | 7TH | FORT WORTH | FUTURE TELECOM | 1 | | | | | 11/19/2012 |
| 521038062 | IH-635 | DALLAS | MSSEI | 1 | | | | | 11/19/2012 |
| 521038070 | IH-635 | DALLAS | MSSEI | 1 | | | | | 11/19/2012 |
| 521038126 | I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 11/19/2012 |
| 521038168 | 635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | | 11/19/2012 |
| 521038179 | 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 11/19/2012 |
| 521038186 | 635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | | 11/19/2012 |
| 521038205 | I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 11/19/2012 |
| 521038228 | 3120 N HASKELL AVE | DALLAS | TRI DAL LTD | 1 | | | | | 11/19/2012 |
| 521038234 | IH 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 11/19/2012 |
| 521038262 | 635 SERVICE RD | DALLAS | FUTURE TELECOM INC | 1 | | | | | 11/19/2012 |
| 521038269 | I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 11/19/2012 |
| 521038349 | 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 11/19/2012 |
| 521038374 | 425 HOUSTON ST | FORT WORTH | TRI DAL LTD | 1 | | | | | 11/19/2012 |
| 521038457 | 425 HOUSTON ST | FORT WORTH | TRI DAL LTD | 1 | | | | | 11/19/2012 |
| 521038482 | 420 COMMERCE ST | FORT WORTH | TRI DAL LTD | 1 | | | | | 11/19/2012 |
| 1232449588 | 2245 SALADO DR | LEWISVILLE | NCT MECHANICAL | 1 | | | | | 11/19/2012 |
| 1232449593 | 2249 SALADO | LEWISVILLE | NCT MECHANICAL | 1 | | | | | 11/19/2012 |
| 1232449603 | 2257 SALADO DR | LEWISVILLE | NCT MECHANICAL | 1 | | | | | 11/19/2012 |
| 1232449611 | 2253 SALADO DR | LEWISVILLE | NCT MECHANICAL | 1 | | | | | 11/19/2012 |
| 1232449618 | 2249 SALADO DR | LEWISVILLE | NCT MECHANICAL | 1 | | | | | 11/19/2012 |
| 1232450261 | 0 DUMONT | RICHARDSON | JIM BOWMAN CONSTRUCTION | 1 | | | | | 11/19/2012 |
| 1232451061 | 1577 GATEWAY BLVD | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 11/19/2012 |
| 1232451166 | 0 ST PAUL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 11/19/2012 |
| 1232451240 | 8702 SPRING VALLEY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 11/19/2012 |
| 1232451324 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | 1 | | | | | 11/19/2012 |
| 1232451682 | I-635 W BOUND SVC RD | DALLAS | HOUSLEY COMMUNICATIONS | 1 | | | | | 11/19/2012 |
| 1232451746 | 801 W. TERRELL AV | FORT WORTH | CORRAL FENCE CO. | 1 | | | | | 11/19/2012 |
| 1232452517 | IH-635 | DALLAS | MSSEI | 1 | | | | | 11/19/2012 |
| 1232452555 | 0 MONTFORT DR | DALLAS | FUTURE TELECOM INC | 1 | | | | | 11/19/2012 |
| 1232452607 | 0 MIDWAY DR | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | | 11/19/2012 |
| 1232452720 | 0 I 635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | | 11/19/2012 |
| 1232452721 | 635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | | 11/19/2012 |
| 1232452752 | I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 11/19/2012 |
| 1232452768 | I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 11/19/2012 |
| 1232452830 | 0 TERRELL AVE | FORT WORTH | TRI DAL LTD | 1 | | | | | 11/19/2012 |
| 1232453125 | 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 11/19/2012 |
| 1232453913 | 2916 SALE ST | DALLAS | ACCURATE FOUNDATION REPAIR | 1 | | | | | 11/19/2012 |
| 1232454235 | 11111 DENTON DR | DALLAS TX. | DAKOTA UTILITY CONTRACTORS | 1 | | | | | 11/19/2012 |
| 1232455345 | 1738 EMPIRE CENTRAL | DALLAS | STANLEY REFRIGERATED EXPRESS | 1 | | | | | 11/19/2012 |
| 1232455555 | 4222 ABBOTT AVE | DALLAS | PLANO GARAGE DOOR AND OPENER | 1 | | | | | 11/19/2012 |
| 1232455863 | 2547 FARRINGTON | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 11/19/2012 |
| 1232455921 | 2547 FARRINGTON | DALLAS | VENTURA CONSTRUCTION | 1 | | | | | 11/19/2012 |
| 1232455922 | 4033 AVALON AVE | IRVING | STANDARD UTILITY | 1 | | | | | 11/19/2012 |
| 1232456272 | 0 W VICKERY | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 11/19/2012 |
| 1232456581 | 0 FOREST LN | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 11/19/2012 |
| 1232456870 | 0 HIGHWAY 121/183 | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 11/19/2012 |
| 1232456885 | 0 CENTRAL DR | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 11/19/2012 |
| 1232457013 | 0 BANKWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 11/19/2012 |
| 1232457015 | 0 635 EASTBOUND SERVICE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 11/19/2012 |
| 1232457022 | 0 I 635 EASTBOUND FRONTAGE ROAD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 11/19/2012 |

| ID | Address | City | Contractor | | | | | | Date |
|---|---|---|---|---|---|---|---|---|---|
| 1232457023 | 0 JOSEY LN | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 11/19/2012 |
| 1232457027 | 0 IH 635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 11/19/2012 |
| 1232457031 | 0 I-635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 11/19/2012 |
| 1232457032 | 0 635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 11/19/2012 |
| 1232457036 | 0 MIDWAY RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 11/19/2012 |
| 1232457038 | 635 WB FRONTAGE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 11/19/2012 |
| 1232457042 | 0 IH 635 WESTBOUND FRONTAGE ROA | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 11/19/2012 |
| 1232457062 | 0 VANEX/DANIELS CREEK | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 11/19/2012 |
| 1232457067 | NORTHWEST HIGHWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 11/19/2012 |
| 1232457145 | 0 DENTON DR | DALLAS | DURABLE SPECIALTIES | 1 | | | | | 11/19/2012 |
| 1232457161 | 2241 SALADO DR | LEWISVILLE | NCT MECHANICAL | 1 | | | | | 11/19/2012 |
| 1232457607 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | | | 2 | | 11/19/2012 |
| 1232457622 | HAVENSIDE | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 11/19/2012 |
| 1232457757 | 1910 N COLLINS | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 11/19/2012 |
| 521043821 | 2711 LYNDON B JOHNSON | FARMERS BRANCH | C & A UTILITIES | 1 | | | | | 11/20/2012 |
| 521043914 | METRO BLVD | FARMERS BRANCH | C & A UTILITIES | 1 | | | | | 11/20/2012 |
| 521047581 | I 635 | DALLAS | BALFOUR BEATY INFRASTRUCTURE | 1 | | | | | 11/20/2012 |
| 521047700 | W I 635 SVC RD | DALLAS | HAROS BROS. CONST. | 1 | | | | | 11/20/2012 |
| 521047761 | FOREST LANE | DALLAS | TEXAS SHAFTS, INC. | 1 | | | | | 11/20/2012 |
| 521049692 | 1039 E 15TH ST | PLANO | AWARD PLUMBING | 1 | | | | | 11/20/2012 |
| 1232558643 | 0 SALADO DR | LEWISVILLE | D.I.G. EXCAVATORS | 1 | | | | | 11/20/2012 |
| 1232558771 | E 8TH ST | FORT WORTH | MASTEC | 1 | | | | | 11/20/2012 |
| 1232558825 | 2265 SALADO DR | LEWISVILLE | HOUSLEY COMMUNICATIONS | 1 | | | | | 11/20/2012 |
| 1232558866 | GREENBRIAR LANE | PLANO | JIM BOWMAN CONSTRUCTION | 1 | | | | | 11/20/2012 |
| 1232558895 | 1707 OAK LAWN AVE | DALLAS | IRRI-TECH, LLC | 1 | | | | | 11/20/2012 |
| 1232559706 | 11044 HARRY HINES BLVD | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | | 11/20/2012 |
| 1232560022 | 0 OLIVE ST | DALLAS | M CO CONST INC | 1 | | | | | 11/20/2012 |
| 1232560968 | 0 W TUCKER ST | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | 11/20/2012 |
| 1232560987 | 14106 DALLAS PKWY | DALLAS | D&H PETROLEUM AND EVIRONMENTAL | 1 | | | | | 11/20/2012 |
| 1232561007 | 4210 LBJ FWY | DALLAS | D&H PETROLEUM AND EVIRONMENTAL | 1 | | | | | 11/20/2012 |
| 1232561909 | 0 HIGHWAY 635 | DALLAS | BRIGHT EXCAVATION | 1 | | | | | 11/20/2012 |
| 1232562233 | I 635 | DALLAS | BALFOUR BEATY INFRASTRUCTURE | 1 | | | | | 11/20/2012 |
| 1232562362 | I 635 | DALLAS | BALFOUR BEATY INFRASTRUCTURE | 1 | | | | | 11/20/2012 |
| 1232562397 | I 635 | DALLAS | BALFOUR BEATY INFRASTRUCTURE | 1 | | | | | 11/20/2012 |
| 1232562517 | 0 US HWY 75 | DALLAS | TXDOT | 1 | | | | | 11/20/2012 |
| 1232562567 | 0 W VICKERY BLVD | FORT WORTH | WILLBROS TD SERVICES | 1 | | | | | 11/20/2012 |
| 1232562586 | 7837 BISHOP RD | PLANO | HENRY BUILDING, INC | 1 | | | | | 11/20/2012 |
| 1232562637 | 0 N CARROL AVE | DALLAS | BANDERA UTILITY CONTRACTORS | 1 | | | | | 11/20/2012 |
| 1232563699 | 0 MONTFORT DR | DALLAS | PHD CONSTRUCTION | 1 | | | | | 11/20/2012 |
| 1232563797 | LBJ FWY | FARMERS BRANCH | GM ENTERPRISES | 1 | | | | | 11/20/2012 |
| 1232564001 | 14106 DALLAS PKWY | DALLAS | D&H PETROLEUM AND EVIRONMENTAL | 1 | | | | | 11/20/2012 |
| 1232564215 | S HULEN PKWY | FORT WORTH | CITY OF FORT WORTH | 1 | | | | | 11/20/2012 |
| 1232564252 | 4210 LBJ FRWY | DALLAS | D&H PETROLEUM AND EVIRONMENTAL | 1 | | | | | 11/20/2012 |
| 1232564839 | ARBORLAWN | FORT WORTH | WILL BROS | 1 | | | | | 11/20/2012 |
| 1232564892 | 12750 MERIT | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 11/20/2012 |
| 1232564901 | 5151 BELT LINE RD | DALLAS | ANDERSON PAVING | 1 | | | | | 11/20/2012 |
| 1232564903 | 12750 MERIT | DALLAS | DIAZ UTILITY | 1 | | | | | 11/20/2012 |
| 1232565166 | 4317 CARUTH | DALLAS | C AND B ELECTRIC | 1 | | | | | 11/20/2012 |
| 1232565462 | 0 ARBORLAWN DR | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | 11/20/2012 |
| 1232565473 | 0 ARBORLAWN DR | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | 11/20/2012 |
| 1232565483 | 0 ARBORLAWN DR | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | 11/20/2012 |
| 1232565503 | 12750 MERIT | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 11/20/2012 |
| 1232565550 | 12750 MERIT | DALLAS | DIAZ UTILITY | 1 | | | | | 11/20/2012 |
| 1232565953 | 2109 MAIN ST | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 11/20/2012 |
| 1232565968 | 2109 COMMERCE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 11/20/2012 |
| 1232566015 | 1577 GATEWAY BLVD | RICHARDSON | VENTURA CONSTRUCTION | 1 | | | | | 11/20/2012 |
| 1232566032 | 1900 FIRMAN DR | RICHARDSON | CERRITOS CABLE | 1 | | | | | 11/20/2012 |
| 1232566037 | 885 E COLLINS | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 11/20/2012 |
| 1232566142 | 2109 COMMERCE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 11/20/2012 |
| 1232566225 | 2100 N HWAY 360 | GRAND PRAIRIE | GARDNER TELECOMMUNICATIONS | 1 | | | | | 11/20/2012 |
| 1232566232 | 2100 N HWAY 360 | GRAND PRAIRIE | GARDNER TELECOMMUNICATIONS | 1 | | | | | 11/20/2012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1232566285 | 2100 N HWAY 360 | GRAND PRAIRIE | GARDNER TELECOMMUNICATIONS | 1 | | | | 11/20/2012 |
| 1232566291 | 2100 N HWAY 360 | GRAND PRAIRIE | GARDNER TELECOMMUNICATIONS | 1 | | | | 11/20/2012 |
| 1232566297 | 2100 N HWAY 360 | GRAND PRAIRIE | GARDNER TELECOMMUNICATIONS | 1 | | | | 11/20/2012 |
| 1232566430 | 8051 LBJ FREEWAY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 11/20/2012 |
| 1232566451 | 300 E ROUND GROVE RD | LEWISVILLE | ADVANCED FOUNDATION REPAIR | 1 | | | | 11/20/2012 |
| 1232566452 | 300 E ROUND GROVE RD | LEWISVILLE | ADVANCED FOUNDATION REPAIR | 1 | | | | 11/20/2012 |
| 1232668617 | 0 CAMP BOWIE BLVD | FORT WORTH | MCCLENDON CONSTRUCTION | 1 | | | | 11/21/2012 |
| 1232667706 | 14800 QUORUM DR | DALLAS | ANDERSON PAVING | 1 | | | | 11/21/2012 |
| 1232668200 | 4069 CHAUCER LN | FARMERS BRANCH | ALL TEXAS FENCE | 1 | | | | 11/21/2012 |
| 1232668217 | 4051 ALPHA RD | FARMERS BRANCH | ALL TEXAS FENCE | 1 | | | | 11/21/2012 |
| 1232668510 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | 1 | | | | 11/21/2012 |
| 1232668564 | 5515 GLEN LAKES DR | DALLAS | COMPLETE LANDSCULPTURE | 1 | | | | 11/21/2012 |
| 1232668665 | 0 HEADQUARTERS DR | PLANO | PCI CONSTRUCTION, INC. | 1 | | | | 11/21/2012 |
| 1232668691 | 0 I-635 | DALLAS | RICE TUNNELING AND BORING INC. | 1 | | | | 11/21/2012 |
| 1232668803 | 0 MUNICIPAL AVE | PLANO | RICE TUNNELING AND BORING INC. | 1 | | | | 11/21/2012 |
| 1232668990 | 4001 MCEWEN | FARMERS BRANCH | GARDNER TELECOMMUNICATIONS | 1 | | | | 11/21/2012 |
| 1232669042 | 4001 MCEWEN | FARMERS BRANCH | DIAZ UTILITY | 1 | | | | 11/21/2012 |
| 1232669545 | 0 OAKLAWN | DALLAS | THE HOLBROOK COMPANY | 1 | | | | 11/21/2012 |
| 1232669862 | 531 MATTHEW PL | RICHARDSON | FOX ELECTRIC | 1 | | | | 11/21/2012 |
| 1232669879 | 535 MATTHEW PLACE | RICHARDSON | FOX ELECTRIC | 1 | | | | 11/21/2012 |
| 1232670082 | CENTRAL DR | BEDFORD | UTILITEX CONSTRUCTION | 1 | | | | 11/21/2012 |
| 1232670282 | 2835 VILLA CREEK DR | FARMERS BRANCH | TEXAS COMM COMPANY LLC | 1 | | | | 11/21/2012 |
| 1232670354 | 0 7TH AVE | FORT WORTH | CONATSER CONSTRUCTION TEXAS LP | 1 | | | | 11/21/2012 |
| 1232670513 | 0 SOUTHLAND AVE | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | 11/21/2012 |
| 1232670553 | 0 JOSEY LN | DALLAS | WILLBROS T&D | 1 | | | | 11/21/2012 |
| 1232670615 | 0 CENTRAL DR | BEDFORD | TEXAS STATE UTILITIES | 1 | | | | 11/21/2012 |
| 1232670619 | AIRPORT FWY | BEDFORD | TEXAS STATE UTILITIES | 1 | | | | 11/21/2012 |
| 1232670681 | 4649 COLE AVE | DALLAS | PAVEMENT SERVICES CORP. | 1 | | | | 11/21/2012 |
| 1232670695 | 2100 N HWAY 360 | GRAND PRAIRIE | GARDNER TELECOMMUNICATIONS | 1 | | | | 11/21/2012 |
| 1232670700 | 1910 N COLLINS | RICHARDSON | VENTURA CONSTRUCTION | 1 | | | | 11/21/2012 |
| 1232670722 | 12400 COIT | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 11/21/2012 |
| 1232670751 | 12400 COIT | DALLAS | DIAZ UTILITY | 1 | | | | 11/21/2012 |
| 1232671054 | 11520 VALLEYDALE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 11/21/2012 |
| 1232671064 | 11520 VALLEYDALE | DALLAS | DIAZ UTILITY | 1 | | | | 11/21/2012 |
| 1232671077 | 2735 N STEMMONS FWY | DALLAS | CITY OF DALLAS WATER DEPT | 1 | | | | 11/21/2012 |
| 1232671371 | 12342 INWOOD RD | DALLAS | REED ENGINEERING GROUP | 1 | | | | 11/21/2012 |
| 1232672672 | 9655 CHIMNEY HILL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 11/21/2012 |
| 1232672683 | 9655 CHIMNEY HILL | DALLAS | RUBIOS CABLE | 1 | | | | 11/21/2012 |
| 1232672861 | 0 I-635 | DALLAS | AUSTIN BRIDGE AND ROAD | 1 | | | | 11/21/2012 |
| 1232672897 | 0 I-635 | DALLAS | AUSTIN BRIDGE AND ROAD | 1 | | | | 11/21/2012 |
| 1232672899 | 0 I-635 | DALLAS | AUSTIN BRIDGE AND ROAD | 1 | | | | 11/21/2012 |
| 1232672922 | 0 I-635 | DALLAS | AUSTIN BRIDGE AND ROAD | 1 | | | | 11/21/2012 |
| 1232672943 | 217 BRICK ROW | RICHARDSON | STANDARD UTILITY | 1 | | | | 11/21/2012 |
| 1232672964 | 225 BRICK ROW DR | RICHARDSON | STANDARD UTILITY | 1 | | | | 11/21/2012 |
| 1232672972 | 229 BRICK ROW | RICHARDSON | STANDARD UTILITY | 1 | | | | 11/21/2012 |
| 1232672977 | 239 BRICK ROW | RICHARDSON | STANDARD UTILITY | 1 | | | | 11/21/2012 |
| 1232672999 | 0 I-635 | FARMERS BRANCH | AUSTIN BRIDGE AND ROAD | 1 | | | | 11/21/2012 |
| 1232773545 | 916 SIX FLAGS DR | ARLINGTON | CITY OF ARLINGTON WATER DEPART | 1 | | | | 11/22/2012 |
| 1232874375 | 1769 BLOSSOM TRL | PLANO | HERARDO SANCHEZ | 1 | | | | 11/23/2012 |
| 1233075499 | 0 MIDWAY RD | DALLAS | SURVEY CONSULTANTS, INC. | 1 | | | | 11/25/2012 |
| 521062368 | 5006 VERDE VALLEY LANE | DALLAS | FSG ELECTRIC | 1 | | | | 11/26/2012 |
| 521067600 | BELT LINE ROAD | IRVING | REED ENGINEERING GROUP | 1 | | | | 11/26/2012 |
| 1233176154 | 4800 SPRING VALLEY RD | FARMERS BRANCH | HUGHES EXCAVATING | | | 2 | | 11/26/2012 |
| 1233176352 | 0 MOCKINGBIRD LN | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 11/26/2012 |
| 1233176491 | 1503 COMMERCE ST | DALLAS | TRI DAL LTD | 1 | | | | 11/26/2012 |
| 1233176750 | 0 MOCKINGBIRD LN | HIGHLAND PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 11/26/2012 |
| 1233176974 | 0 635 | DALLAS | MSSEI | 1 | | | | 11/26/2012 |
| 1233176978 | 2640 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO | 1 | | | | 11/26/2012 |
| 1233176985 | N HALL ST | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 11/26/2012 |
| 1233177171 | I 635 | DALLAS | MSSEI | 1 | | | | 11/26/2012 |
| 1233177223 | HAVENSIDE | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 11/26/2012 |

| 1233177380 | 0 635 | DALLAS | MSSEI | 1 | | | | | 11/26/2012 |
|---|---|---|---|---|---|---|---|---|---|
| 1233178340 | 12400 COIT RD | DALLAS | ANDERSON ASPHALT AND CONCRETE PAVI | 1 | | | | | 11/26/2012 |
| 1233179131 | 0 MONTFORT DR | DALLAS | ARK CONTRACTING SERVICES LLC | 1 | | | | | 11/26/2012 |
| 1233179133 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 11/26/2012 |
| 1233179149 | 0 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 11/26/2012 |
| 1233179160 | 0 I-635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 11/26/2012 |
| 1233179167 | 0 PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | 1 | | | | | 11/26/2012 |
| 1233179174 | 0 TI BLVD | DALLAS | FUTURE TELECOM INC | 1 | | | | | 11/26/2012 |
| 1233179180 | 0 COIT RD | DALLAS | FUTURE TELECOM INC | 1 | | | | | 11/26/2012 |
| 1233179183 | 13455 NOEL RD | DALLAS | FUTURE TELECOM, INC. | 1 | | | | | 11/26/2012 |
| 1233179221 | 0 CENTRAL DR | BEDFORD | FUTURE TELECOM INC | 1 | | | | | 11/26/2012 |
| 1233179233 | 0 VILLA CREEK DR | FARMERS BRANCH | RADE UTILITY CONSTRUCTION | 1 | | | | | 11/26/2012 |
| 1233179243 | 0 MIDWAY DR | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | | 11/26/2012 |
| 1233179269 | 0 LBJ FWY | DALLAS | CIVIL WORKS INC | 1 | | | | | 11/26/2012 |
| 1233179271 | 0 OAKLAWN AVE | DALLAS | FUTURE TELECOM, INC. | 1 | | | | | 11/26/2012 |
| 1233179321 | 3700 NOBLE AVE. | DALLAS | ROGERS-OBRIEN CONSTRUCTION CO. | 1 | | | | | 11/26/2012 |
| 1233179484 | 0 SAM RAYBURN TOLL WAY | PLANO | RICE TUNNELING AND BORING INC. | 1 | | | | | 11/26/2012 |
| 1233179563 | 0 SAM RAYBURN TOLL WAY | PLANO | RICE TUNNELING AND BORING INC. | 1 | | | | | 11/26/2012 |
| 1233179627 | 0 SAM RAYBURN TOLL WAY | PLANO | RICE TUNNELING AND BORING INC. | 1 | | | | | 11/26/2012 |
| 1233179730 | 2916 SALE ST | DALLAS | METRO POLE SETTING | 1 | | | | | 11/26/2012 |
| 1233179751 | PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | 1 | | | | | 11/26/2012 |
| 1233179768 | 0 SAM RAYBURN TOLL WAY | PLANO | RICE TUNNELING AND BORING INC. | 1 | | | | | 11/26/2012 |
| 1233179849 | 0 SAM RAYBURN TOLL WAY | PLANO | RICE TUNNELING AND BORING INC. | 1 | | | | | 11/26/2012 |
| 1233179926 | 0 SAM RAYBURN TOLL WAY | PLANO | RICE TUNNELING AND BORING INC. | 1 | | | | | 11/26/2012 |
| 1233179960 | 0 MERIT | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 11/26/2012 |
| 1233179990 | 0 SALE ST | DALLAS | METRO POLE SETTING | 1 | | | | | 11/26/2012 |
| 1233180057 | 2921 SALE ST | DALLAS | METRO POLE SETTING | 1 | | | | | 11/26/2012 |
| 1233180327 | 2649 JACKSON | LEWISVILLE | I.E.S. | 1 | | | | | 11/26/2012 |
| 1233180431 | 2641 JACKSON | LEWISVILLE | I.E.S. | 1 | | | | | 11/26/2012 |
| 1233180474 | HWY 635 | FARMERS BRANCH | BRIDGES AND ROADS CONSTRUCTION | 1 | | | | | 11/26/2012 |
| 1233180585 | 3427 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | | 11/26/2012 |
| 1233180622 | 0 SALE ST | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | | 11/26/2012 |
| 1233180670 | 0 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | | 11/26/2012 |
| 1233180719 | 0 CEDAR SPRINGS BLVD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | | 11/26/2012 |
| 1233180738 | 11111 DENTON DR | DALLAS TX. | LARRETT ENERGY SERVICES, INC. | 1 | | | | | 11/26/2012 |
| 1233180759 | 0 DICKASON AVE | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | | 11/26/2012 |
| 1233181131 | 3200 MCKINNEY AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | | 11/26/2012 |
| 1233181639 | 11111 DENTON DR | DALLAS TX. | DAKOTA UTILITY CONTRACTORS | 1 | | | | | 11/26/2012 |
| 1233181804 | ST. PAUL | DALLAS | DURABLE SPECIALTIES | 1 | | | | | 11/26/2012 |
| 1233181948 | 0 EASTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 11/26/2012 |
| 1233182000 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 11/26/2012 |
| 1233182051 | 0 EASTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 11/26/2012 |
| 1233182085 | 0 UNIVERSITY DR | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 11/26/2012 |
| 1233182094 | 0 I 635 | DALLAS | PE WEBBER | 1 | | | | | 11/26/2012 |
| 1233182200 | 0 FOREST LN | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 11/26/2012 |
| 1233182264 | 7939 HABERSHAM LN | DALLAS | ALL-PRO FOUNDATION REPAIR, INC | 1 | | | | | 11/26/2012 |
| 1233182834 | 12750 MERIT | DALLAS | DIAZ UTILITY | 1 | | | | | 11/26/2012 |
| 1233183148 | PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | 1 | | | | | 11/26/2012 |
| 1233183443 | 3003 LBJ | FARMERS BRANCH | CITY OF FARMERS BRANCH | 1 | | | | | 11/26/2012 |
| 1233183974 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | 1 | | | | | 11/26/2012 |
| 1233184007 | 0 STATE HWY 183 FRONTAGE RD | BEDFORD | AUSTIN BRIDGE AND ROAD | 1 | | | | | 11/26/2012 |
| 1233184480 | 2014 MAIN ST | DALLAS | CAN FER | 1 | | | | | 11/26/2012 |
| 1233184496 | 1503 COMMERCE ST | DALLAS | CAN FER | 1 | | | | | 11/26/2012 |
| 1233184636 | 3241 N HALL ST | DALLAS | CAN FER | 1 | | | | | 11/26/2012 |
| 1233184701 | 5409 BELT LINE RD | DALLAS | CAN FER | 1 | | | | | 11/26/2012 |
| 1233184732 | 12801 MIDWAY RD | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | | 11/26/2012 |
| 1233185080 | 0 HIGHWAY 635 | DALLAS | DANIEL CONSTRUCTION SERVICES INC. | 1 | | | | | 11/26/2012 |
| 1233185273 | 0 W VICKERY | FORT WORTH | DANRIDGE CONSTRUCTION | 1 | | | | | 11/26/2012 |
| 1233185491 | HWY 360 | GRAND PRAIRIE | KEN-DO CONTRACTING, LP | 1 | | | | | 11/26/2012 |
| 1233185916 | 0 WOODALL ROGERS FWY | DALLAS | VALLEY CREST LANDSCAPE DEVELOP | 1 | | | | | 11/26/2012 |
| 1233185988 | SAM RAYBURN TOLLWAY | PLANO | VALLEY CREST LANDSCAPE DEVELOP | 1 | | | | | 11/26/2012 |

| ID | Address | City | Company | | | | | Date |
|---|---|---|---|---|---|---|---|---|
| 521072579 | LBJ FRWY | DALLAS | CIVIL WORKS INC | 1 | | | | 11/27/2012 |
| 521074452 | 500 TAYLOR ST | FORT WORTH | JDS PLUMBING | 1 | | | | 11/27/2012 |
| 1233286863 | 1117 E 15TH | PLANO | J F CONSTRUCTION | 1 | | | | 11/27/2012 |
| 1233286967 | 0 DUMONT | RICHARDSON | JIM BOWMAN CONSTRUCTION | 1 | | | | 11/27/2012 |
| 1233287405 | 0 OLIVE ST | DALLAS | M CO CONST INC | 1 | | | | 11/27/2012 |
| 1233287448 | 0 PRESTON RD | PLANO | MJ LOCATING SERVICE | 1 | | | | 11/27/2012 |
| 1233288490 | 2350 VALLEY VIEW LN | FARMERS BRANCH | ONE VALLEYVIEW PLACE | 1 | | | | 11/27/2012 |
| 1233289584 | 1900 SHOALMONT RD | BEDFORD | ARK CONTRACTING SERVICES | 1 | | | | 11/27/2012 |
| 1233289638 | 0 CENTRAL DR | BEDFORD | ARK CONTRACTING SERVICES | 1 | | | | 11/27/2012 |
| 1233290485 | 2705 ROSEDALE AVE | UNIVERSITY PARK | BARTLETT TREE EXPERTS | 1 | | | | 11/27/2012 |
| 1233291023 | 0 MIDWAY RD | DALLAS | LONE STAR BRIDGES | 1 | | | | 11/27/2012 |
| 1233291050 | 3003 CARLISLE ST | DALLAS | FOX ELECTRIC | 1 | | | | 11/27/2012 |
| 1233291171 | 3450 LOVELL AVE | FORT WORTH | TEXAS SHAFTS | 1 | | | | 11/27/2012 |
| 1233291214 | HWY 635 | DALLAS | LONGHORN ROAD BORING | 1 | | | | 11/27/2012 |
| 1233291341 | JOSEY LANE | DALLAS | TEXAS SHAFTS, INC. | 1 | | | | 11/27/2012 |
| 1233291374 | 0 I-635 | DALLAS | TEXAS SHAFTS, INC. | 1 | | | | 11/27/2012 |
| 1233291378 | 0 635 | FARMERS BRANCH | TEXAS SHAFTS, INC. | 1 | | | | 11/27/2012 |
| 1233291603 | 3300 CARLISLE ST. | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 11/27/2012 |
| 1233291757 | 3100 N. HALL ST. | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 11/27/2012 |
| 1233291804 | 8230 WALNUT HILL LANE | DALLAS | PAVEMENT SERVICES CORP. | 1 | | | | 11/27/2012 |
| 1233292000 | 0 SH 183 | FORT WORTH | MARIO SINACOLA & SONS EXCAVATION, | 1 | | | | 11/27/2012 |
| 1233292700 | 700 9TH AVE | FORT WORTH | MIDWEST WRECKING COMPANY | 1 | | | | 11/27/2012 |
| 1233292964 | 1250 MAJESTY DR | DALLAS | ALLIED FENCE CO. OF DALLAS | 1 | | | | 11/27/2012 |
| 1233293088 | ARBORLAWN | FORT WORTH | WILL BROS | 1 | | | | 11/27/2012 |
| 1233293122 | 730 MORNIN VIEW WAY | MURPHY | FANNIN TREE FARM | 1 | | | | 11/27/2012 |
| 1233293584 | 12400 COIT RD | DALLAS | ANDERSON ASPHALT AND CONCRETE PAVI | 1 | | | | 11/27/2012 |
| 1233293927 | MOCKINGBIRD LN | DALLAS | AUI CONTRACTORS | 1 | | | | 11/27/2012 |
| 1233294003 | CEDAR SPRINGS RD | DALLAS | AUI CONTRACTORS | 1 | | | | 11/27/2012 |
| 1233294034 | CEDAR SPRINGS RD | DALLAS | AUI CONTRACTORS | 1 | | | | 11/27/2012 |
| 1233294137 | 8050 DOMINION PKWY | PLANO | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | 11/27/2012 |
| 1233294153 | 1500 W ROSEDALE ST | FORT WORTH | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | 11/27/2012 |
| 1233294527 | 11480 ANAHEIM DR | DALLAS | MAGNACORE DRILLING & ENVIRONMENTAL | 1 | | | | 11/27/2012 |
| 1233295340 | 0 N ST PAUL ST | DALLAS | CAN FER | 1 | | | | 11/27/2012 |
| 521082246 | 5100 BELTLINE ROAD | ADDISON | SITE LANDSCAPE | 1 | | | | 11/28/2012 |
| 521084473 | 5006 VERDE VALLEY LANE | DALLAS | FSG ELECTRIC | 1 | | | | 11/28/2012 |
| 1233300144 | HWY 635 | DALLAS | AAA DRILLING FOUNDATION CO., INC. | 1 | | | | 11/28/2012 |
| 1233301179 | 8702 SPRING VALLEY | DALLAS | DIAZ UTILITY | 1 | | | | 11/28/2012 |
| 1233301284 | 0 MONTFORT | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 11/28/2012 |
| 1233301306 | 0 GOVERNORS ROW | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 11/28/2012 |
| 1233301465 | 0 TURTLE CREEK BLVD | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | 11/28/2012 |
| 1233302413 | 5844 WILLOW WOOD LN | DALLAS | OLSHAN FOUNDATION | 1 | | | | 11/28/2012 |
| 1233303203 | 714 N PAULUS AVE | DALLAS | PHILLIPS ELECTRIC & ASSOC. | 1 | | | | 11/28/2012 |
| 1233303327 | 708 N PAULUS AVE | DALLAS | PHILLIPS ELECTRIC & ASSOC. | 1 | | | | 11/28/2012 |
| 1233303528 | 2867 ELMBROOK DR | DALLAS | FOCUS FIBER SOLUTIONS | 1 | | | | 11/28/2012 |
| 1233304179 | DENTON DR | DALLAS | DURABLE SPECIALTIES | 1 | | | | 11/28/2012 |
| 1233304394 | 0 MIDWAY | DALLAS | CH4 SERVICES, LLC | 1 | | | | 11/28/2012 |
| 1233304548 | 5954 LUTHER LN | DALLAS | CITY OF DALLAS WATER DEPT | | | | 2 | 11/28/2012 |
| 1233305105 | 0 I 635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 11/28/2012 |
| 1233305134 | 0 WELCH RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 11/28/2012 |
| 1233305160 | 0 MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 11/28/2012 |
| 1233305207 | 0 MIDWAY ROAD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 11/28/2012 |
| 1233305212 | 0 I-635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 11/28/2012 |
| 1233305225 | 0 I-635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 11/28/2012 |
| 1233305237 | 2310 VALLEY VIEW LN | FARMERS BRANCH | TEXAS COMM COMPANY LLC | 1 | | | | 11/28/2012 |
| 1233396799 | 9655 CHIMNEY HILL | DALLAS | RUBIOS CABLE | 1 | | | | 11/28/2012 |
| 1233396806 | GREENBRIAR LANE | PLANO | JIM BOWMAN CONSTRUCTION | 1 | | | | 11/28/2012 |
| 1233397297 | 1417 COMMERCE ST | DALLAS | TRI DAL LTD | 1 | | | | 11/28/2012 |
| 1233397300 | 1417 COMMERCE ST | DALLAS | TRI DAL LTD | 1 | | | | 11/28/2012 |
| 1233397306 | 2900 E MOCKINGBIRD LN | DALLAS | TRI DAL LTD | 1 | | | | 11/28/2012 |
| 1233397330 | 0 CARLISLE | DALLAS | TRI DAL LTD | 1 | | | | 11/28/2012 |
| 1233397351 | 3003 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | | | 11/28/2012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1233397356 | 0 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | | | 11/28/2012 |
| 1233397627 | 3000 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | | | 11/28/2012 |
| 1233397762 | 10425 N CENTRAL EXPY | DALLAS | TRI DAL LTD | 1 | | | | 11/28/2012 |
| 1233397830 | 0 EASTBOUND I-20 FRONTAGE RD | FORT WORTH | MARIO SINACOLA & SONS | 1 | | | | 11/28/2012 |
| 1233397836 | 0 INSURANCE LN | FORT WORTH | MARIO SINACOLA & SONS | 1 | | | | 11/28/2012 |
| 1233397847 | 0 INSURANCE LN | FORT WORTH | MARIO SINACOLA  SONS | 1 | | | | 11/28/2012 |
| 1233397856 | 0 INTERSTATE 20 | FORT WORTH | MARIO SINACOLA  SONS | 1 | | | | 11/28/2012 |
| 1233397863 | 183 WB FRONTAGE RD | FORT WORTH | MARIO SINACOLA & SONS | 1 | | | | 11/28/2012 |
| 1233397983 | 3927 BOWSER AVE | DALLAS | BAKER BROTHERS | 1 | | | | 11/28/2012 |
| 1233398001 | 3927 BOWSER AVE | DALLAS | BAKER BROTHERS | 1 | | | | 11/28/2012 |
| 1233398324 | 6136 ORAM ST | DALLAS | COWBOY SEWER CONTRACTORS | 1 | | | | 11/28/2012 |
| 1233398417 | 11061 HARRY HINES BLVD | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | 11/28/2012 |
| 1233399229 | 0 COMMERCE ST | FORT WORTH | MASTEC | 1 | | | | 11/28/2012 |
| 1233399365 | 1800 MAIN ST | DALLAS | FUTURE TELECOM, INC. | 1 | | | | 11/28/2012 |
| 1233399916 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | 1 | | | | 11/28/2012 |
| 1233399991 | 0 HEADQUARTERS DR | PLANO | PCI CONSTRUCTION, INC. | 1 | | | | 11/28/2012 |
| 521091930 | 5100 BELT LINE ROAD | ADDISON | ALL REPAIR PLUMBING | 1 | | | | 11/29/2012 |
| 521093765 | 5315 SOUTHWESTERN MEDICAL | DALLAS | DALLAS WATER UTILITIES | 1 | | | | 11/29/2012 |
| 521096889 | VILLA CREEK DR | FARMERS BRANCH | C & A UTILITIES | 1 | | | | 11/29/2012 |
| 1233406268 | 1211 E 15TH ST | PLANO | NPL CONSTRUCTION | 1 | | | | 11/29/2012 |
| 1233406517 | 1959 W NORTHWEST HWY | DALLAS | ANDERSON ASPHALT & CONCRETE PAVING | 1 | | | | 11/29/2012 |
| 1233406661 | 4049 CHAUCER LN | FARMERS BRANCH | ALL TEXAS FENCE | 1 | | | | 11/29/2012 |
| 1233406891 | 1617 HI LINE DR | DALLAS | PENNWAY PLUMBING | 1 | | | | 11/29/2012 |
| 1233407163 | 306 W 7TH ST | FORT WORTH | FRIBERG ASSOCIATES | 1 | | | | 11/29/2012 |
| 1233407752 | TURTLE CREEK BLVD | DALLAS | SILVER UNDERGROUND | 1 | | | | 11/29/2012 |
| 1233407967 | 2796 IRVING BLVD | DALLAS | DALLAS WATER | 1 | | | | 11/29/2012 |
| 1233408272 | 9101 N CENTRAL EXP | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 11/29/2012 |
| 1233408425 | 5409 BELT LINE RD | DALLAS | ALL AMERICAN CONSTRUCTION | 1 | | | | 11/29/2012 |
| 1233408488 | MAYBROOK DR | FARMERS BRANCH | LLOYD D NABORS DEMOLITION LLC | 1 | | | | 11/29/2012 |
| 1233409217 | 300 E ROUND GROVE RD | LEWISVILLE | ADVANCED FOUNDATION REPAIR | 1 | | | | 11/29/2012 |
| 1233409226 | 300 E ROUND GROVE RD | LEWISVILLE | ADVANCED FOUNDATION REPAIR | 1 | | | | 11/29/2012 |
| 1233409238 | 300 E ROUND GROVE RD | LEWISVILLE | ADVANCED FOUNDATION REPAIR | 1 | | | | 11/29/2012 |
| 1233409606 | 0 REGAL ROW | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 11/29/2012 |
| 1233409786 | 622 GREENVILLE AVE | DALLAS | TCS CONSTRACTING | 1 | | | | 11/29/2012 |
| 1233410756 | 17000 N DALLAS | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 11/29/2012 |
| 1233410768 | 17000 N DALLAS | DALLAS | DIAZ UTILITY | 1 | | | | 11/29/2012 |
| 1233410785 | 0 GRISSOM LN | DALLAS | TEXAS SHAFTS, INC. | 1 | | | | 11/29/2012 |
| 1233410930 | 0 I-635 | DALLAS | TEXAS SHAFTS, INC. | 1 | | | | 11/29/2012 |
| 1233411241 | 1851 CENTRAL DR | BEDFORD | MICROWAVE TRANSMISSIONS SYSTEM | 1 | | | | 11/29/2012 |
| 1233411714 | 0 VILLA CREEK DR | FARMERS BRANCH | C & A UTILITIES | 1 | | | | 11/29/2012 |
| 1233412037 | 9020 GOVERNORS ROW | DALLAS | MIDWEST WRECKING COMPANY | 1 | | | | 11/29/2012 |
| 1233412172 | 222 W ROSEDALE ST | FORT WORTH | BIG DOG DRILLING | 1 | | | | 11/29/2012 |
| 1233412588 | 2801 CEDAR SPRINGS RD | DALLAS | THE FAIN GROUP, INC. | 1 | | | | 11/29/2012 |
| 1233412711 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | 1 | | | | 11/29/2012 |
| 1233412723 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | 1 | | | | 11/29/2012 |
| 1233412730 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | 1 | | | | 11/29/2012 |
| 1233412734 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | 1 | | | | 11/29/2012 |
| 1233413389 | HWY 121 AND 183 | BEDFORD | ARCHER WESTERN CONTRACTORS | 1 | | | | 11/29/2012 |
| 1233413397 | 0 STATE HWY 183 | BEDFORD | ARCHER WESTERN CONTRACTORS | 1 | | | | 11/29/2012 |
| 521106250 | LEMMON AVE | DALLAS | ATMOS ENERGY | | | | 2 | 11/30/2012 |
| 521106283 | 5500 SOUTHWESTERN MEDICAL AVE | DALLAS | CITY OF DALLAS WATER DEPT | | | | 2 | 11/30/2012 |
| 1233514248 | 379 DUBLIN ST | LEWISVILLE | HOUSLEY COMMUNICATIONS | 1 | | | | 11/30/2012 |
| 1233514557 | 0 OAKLAWN | DALLAS | THE HOLBROOK COMPANY | 1 | | | | 11/30/2012 |
| 1233514708 | 0 MIDWAY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 11/30/2012 |
| 1233515046 | 4703 N CENTRAL EXPWY | DALLAS | THE HOLBROOK COMPANY | 1 | | | | 11/30/2012 |
| 1233515100 | 0 MOCKINGBIRD LN | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 11/30/2012 |
| 1233515121 | 0 MOCKINGBIRD LN | HIGHLAND PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 11/30/2012 |
| 1233515379 | 2640 FOREST LN | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 11/30/2012 |
| 1233515390 | N HALL ST | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 11/30/2012 |
| 1233515403 | N CENTRAL EXPY | DALLAS | ALPHA TESTING | 1 | | | | 11/30/2012 |
| 1233515440 | 0 FORD RD | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | 11/30/2012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1233515513 | HAVENSIDE | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 11/30/2012 |
| 1233515832 | 0 I 635 | DALLAS | BALFOUR BEATY INFRASTRUCTURE | 1 | | | | 11/30/2012 |
| 1233516251 | 5616 SOUTHWESTERN MEDICAL AVE | DALLAS | DALLAS WATER | 1 | | | | 11/30/2012 |
| 1233516427 | 14735 MONTFORT DR | DALLAS | DALLAS DEMOLITION | 1 | | | | 11/30/2012 |
| 1233516631 | 0 I-635 | DALLAS | RICE TUNNELING AND BORING INC. | 1 | | | | 11/30/2012 |
| 1233516717 | 0 MUNICIPAL AVE | PLANO | RICE TUNNELING AND BORING INC. | 1 | | | | 11/30/2012 |
| 1233517089 | 5100 BELTLINE RD | ADDISON | VENUS CONSTRUCTION CO INC | 1 | | | | 11/30/2012 |
| 1233517149 | 4545 LBJ FWY | FARMERS BRANCH | VENUS CONSTRUCTION | 1 | | | | 11/30/2012 |
| 1233517689 | 0 KNOLL TRAIL DR | DALLAS | P&E CONTRACTORS | 1 | | | | 11/30/2012 |
| 1233517817 | 3505 TWIN LAKES WAY | PLANO | WW TREE FARMS | 1 | | | | 11/30/2012 |
| 1233518344 | 0 LIVE OAK ST | DALLAS | CAN FER | 1 | | | | 11/30/2012 |
| 1233518441 | 2269 SALADO DR | LEWISVILLE | HOUSLEY COMMUNICATIONS | 1 | | | | 11/30/2012 |
| 1233518570 | 3722 HOLLAND AVE | DALLAS | METROPOLITAN GATE | 1 | | | | 11/30/2012 |
| 1233518639 | 7189 S.H. 121 | FRISCO | CITY OF FRISCO | 1 | | | | 11/30/2012 |
| 1233518663 | 1689 DALLAS PKWY | FRISCO | CITY OF FRISCO | 1 | | | | 11/30/2012 |
| 1233518851 | CENTRAL | BEDFORD | DURABLE SPECIALTIES | 1 | | | | 11/30/2012 |
| 1233519029 | I-635 WBFR | DALLAS | CRAIG OLDEN, INC. | 1 | | | | 11/30/2012 |
| 1233519454 | 0 ST PAUL ST | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 11/30/2012 |
| 1233519564 | 0 REGAL ROW | DALLAS | CERRITOS CABLE | 1 | | | | 11/30/2012 |
| 1233519565 | 0 E GEORGE BUSH FRWY | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 11/30/2012 |
| 1233519597 | 0 LEMMON AVE | DALLAS | ATMOS | 1 | | | | 11/30/2012 |
| 1233519661 | 0 IH-635 | DALLAS | MSSEI | 1 | | | | 11/30/2012 |
| 1233519665 | IH-635 | DALLAS | MSSEI | 1 | | | | 11/30/2012 |
| 1233519666 | IH-635 | DALLAS | MSSEI | 1 | | | | 11/30/2012 |
| 1233519670 | IH-635 | DALLAS | MSSEI | 1 | | | | 11/30/2012 |
| 1233519840 | 4835 LBJ FREEWAY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 11/30/2012 |
| 1233520003 | 0 OLIVE ST | DALLAS | INTEGRATED ROADWAY SERVICES | 1 | | | | 11/30/2012 |
| 1233520127 | 0 STATE HWY 183 | BEDFORD | K&S UTILITY CONTRACTOR, INC. | 1 | | | | 11/30/2012 |
| 1233520315 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 11/30/2012 |
| 1233520326 | 0 MEANDERING WAY | DALLAS | FUTURE TELECOM INC | 1 | | | | 11/30/2012 |
| 1233520393 | 0 635 SERVICE RD | DALLAS | FUTURE TELECOM INC | 1 | | | | 11/30/2012 |
| 1233520403 | 0 IH 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 11/30/2012 |
| 1233520406 | 0 MONTFORT DR | DALLAS | FUTURE TELECOM INC | 1 | | | | 11/30/2012 |
| 1233520446 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 11/30/2012 |
| 1233520455 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 11/30/2012 |
| 1233520464 | I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 11/30/2012 |
| 1233520471 | 0 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 11/30/2012 |
| 1233520473 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 11/30/2012 |
| 1233520478 | 0 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 11/30/2012 |
| 1233520481 | 0 7TH | FORT WORTH | FUTURE TELECOM | 1 | | | | 11/30/2012 |
| 1233520491 | 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 11/30/2012 |
| 1233520518 | 635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | 11/30/2012 |
| 1233520523 | 0 I 635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | 11/30/2012 |
| 1233520534 | 635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | 11/30/2012 |
| 1233520551 | 635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | 11/30/2012 |
| 1233520560 | I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 11/30/2012 |
| 1233520604 | FOREST RIDGE RD | BEDFORD | ARCHER WESTERN CONTRACTORS | 1 | | | | 11/30/2012 |
| TOTAL | TOTAL | | | 884 | 0 | 0 | 20 | |



**Stake Center Locating**

*2920 W. Directors Row, Salt Lake City, Utah 84104 -- Office 801-364-1063 -- Fax 801-975-7219*

| BILL TO | | INVOICE # |
|---|---|---|
| | | 115794 |

**Logix Communications**
2950 North Loop West
Suite 800
Houston, TX

| Month Ending | Terms | Area |
|---|---|---|
| 12/31/2012 | NET 30 | Dallas Area Locates |

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Per Ticket / Unit Price | 703 | $83.66 | $58,812.98 |
| Hourly Rate | | $72.33 | $0.00 |
| Mark and Standby Rate | | $65.33 | $0.00 |
| On Call Rate | 30 | $91.91 | $2,757.30 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Thank you for your business | | **Total** | **$61,570.28** |



Stake Center Locating

# Logix Billing Report

| Log # | Address | City | Excavator | L | HRL | MS | CO | Comments |
|---|---|---|---|---|---|---|---|---|
| 1233621943 | 0 CENTRAL DR | BEDFORD | DRIVER PIPELINE CO | 1 | | | | 12/1/2012 |
| 1233621944 | 0 STATE HWY 121 | BEDFORD | DRIVER PIPELINE CO | 1 | | | | 12/1/2012 |
| 1233722633 | 5555 SPRING VALLEY RD | DALLAS | DISH NETWORK | 1 | | | | 12/2/2012 |
| 521110190 | W MOCKINGBIRD LANE | DALLAS | FOCUS FIBER SOLUTIONS | 1 | | | | 12/3/2012 |
| 1233823052 | 5500 SOUTHWESTERN MEDICAL AVE | DALLAS | DALLAS WATER UTILITIES | | | | 2 | 12/3/2012 |
| 1233823900 | 14801 QUORUM DR | ADDISON | TEXSTAR ENTERPRISES | 1 | | | | 12/3/2012 |
| 1233824017 | 4001 MCEWEN | FARMERS BRANCH | DIAZ UTILITY | 1 | | | | 12/3/2012 |
| 1233824185 | 0 DENTON DR | DALLAS | HAROS BROS. CONST. | 1 | | | | 12/3/2012 |
| 1233824299 | 0 DENTON RD | DALLAS | HAROS BROS. CONST. | 1 | | | | 12/3/2012 |
| 1233824611 | TREEVIEW LN | FARMERS BRANCH | AUSTIN BRIDGE AND ROAD | 1 | | | | 12/3/2012 |
| 1233825897 | 2028 N HALL ST | DALLAS | LINDA NELSON | 1 | | | | 12/3/2012 |
| 1233825930 | 926 E 15TH ST | PLANO | CIRRUS ASSOCIATES | 1 | | | | 12/3/2012 |
| 1233825965 | 11111 DENTON DR | DALLAS | DAKOTA UTILITY CONTRACTORS | 1 | | | | 12/3/2012 |
| 1233826411 | 5818 GLEN FALLS LN | DALLAS | SUNNYVALE FENCE COMPANY | 1 | | | | 12/3/2012 |
| 1233826614 | 1405 K AVE | PLANO | JERUSALEM CORP. | 1 | | | | 12/3/2012 |
| 1233828705 | 0 N CENTRAL EXPWY | PLANO | R-DELTA ENGINEERS | 1 | | | | 12/3/2012 |
| 1233829476 | 12537 MONTEGO PLAZA | DALLAS | ARROW EXTERMINATORS | 1 | | | | 12/3/2012 |
| 1233829559 | 9780 LYNDON B JOHNSON FWY | DALLAS | CAN FER | 1 | | | | 12/3/2012 |
| 1233830145 | 0 SH 183 | BEDFORD | ARCHER WESTERN CONSTRUCTION | 1 | | | | 12/3/2012 |
| 1233830681 | 6146 BELMONT | DALLAS | LINDAMOOD DEMOLITION, INC. | 1 | | | | 12/3/2012 |
| 1233831964 | 0 SHILO RD | RICHARDSON | MAVERICK UTILITY CONSTRUCTION, INC | 1 | | | | 12/3/2012 |
| 1233932522 | 1401 W 5TH ST | FORT WORTH | HCITY OF FORT WORTH WATER DEPT | | | | 2 | 12/4/2012 |
| 1233932537 | 0 DUMONT | RICHARDSON | JIM BOWMAN CONSTRUCTION | 1 | | | | 12/4/2012 |
| 1233932915 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | 1 | | | | 12/4/2012 |
| 1233933041 | 0 OLIVE ST | DALLAS | M CO CONST INC | 1 | | | | 12/4/2012 |
| 1233933455 | 2765 S STEMMONS FREEWAY | LEWISVILLE | ALL TEXAS FENCE | 1 | | | | 12/4/2012 |
| 1233933474 | 12377 MERIT | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 12/4/2012 |
| 1233933487 | 12377 MERIT | DALLAS | VENTURA CONSTRUCTION | 1 | | | | 12/4/2012 |
| 1233933523 | 12377 MERIT | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 12/4/2012 |
| 1233933540 | 12377 MERIT | DALLAS | VENTURA CONSTRUCTION | 1 | | | | 12/4/2012 |
| 1233935481 | 8235 DOUGLAS AVE | DALLAS | C & A UTILITIES | 1 | | | | 12/4/2012 |
| 1233935662 | 0 CARUTH HAVEN | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 12/4/2012 |
| 1233935737 | 1715 W CANNON ST | FORT WORTH | CITY OF FORT WORTH WATER DEPT | 1 | | | | 12/4/2012 |
| 1233935849 | 1714 COOPER ST | FORT WORTH | CITY OF FORT WORTH WATER DEPT | 1 | | | | 12/4/2012 |
| 1233936457 | 2350 VALLEY VIEW LN | FARMERS BRANCH | L&C FENCE AND GATE | 1 | | | | 12/4/2012 |
| 1233937039 | 912 SIX FLAGS DR | ARLINGTON | CITY OF ARLINGTON WATER UTILITIES | 1 | | | | 12/4/2012 |
| 1233937101 | 0 CENTRAL DR | BEDFORD | TEXAS STATE UTILITIES | 1 | | | | 12/4/2012 |
| 1233937109 | AIRPORT FWY | BEDFORD | TEXAS STATE UTILITIES | 1 | | | | 12/4/2012 |
| 1233937151 | 0 I-635 | DALLAS | AUSTIN BRIDGE AND ROAD | 1 | | | | 12/4/2012 |
| 1233937168 | 0 I-635 | DALLAS | AUSTIN BRIDGE AND ROAD | 1 | | | | 12/4/2012 |
| 1233937178 | 0 I-635 | DALLAS | AUSTIN BRIDGE AND ROAD | 1 | | | | 12/4/2012 |
| 1233937205 | 0 I-635 | DALLAS | AUSTIN BRIDGE AND ROAD | 1 | | | | 12/4/2012 |
| 1233937285 | 1700 INWOOD RD | DALLAS | DALLAS WATER | 1 | | | | 12/4/2012 |
| 1233937310 | 1733 INWOOD RD | DALLAS | DALLAS WATER | 1 | | | | 12/4/2012 |
| 1233937583 | 1577 GATEWAY BLVD | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | 12/4/2012 |
| 1233937603 | 0 ST PAUL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 12/4/2012 |
| 1233937676 | 1910 N COLLINS BLVD | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | 12/4/2012 |
| 1233937703 | 10326 FINNELL ST | DALLAS | DIAZ UTILITY | 1 | | | | 12/4/2012 |
| 1233937765 | 2547 FARRINGTON | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 12/4/2012 |
| 1233937840 | 2547 FARRINGTON | DALLAS | VENTURA CONSTRUCTION | 1 | | | | 12/4/2012 |
| 1233938595 | 0 W TUCKER ST | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | 12/4/2012 |
| 1233938966 | 2730 N STEMMONS FREEWAY | DALLAS | CITY OF DALLAS WATER DEPT | 1 | | | | 12/4/2012 |
| 1233939389 | 2717 WESTMINSTER AVE | UNIVERSITY PARK | REED PLUMBING INC. | 1 | | | | 12/4/2012 |
| 1233939500 | 2777 N STEMMONS FRWY | DALLAS | FUTURE TELECOM, INC. | 1 | | | | 12/4/2012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1233939703 | 322 INTERNATIONAL PKWY | ARLINGTON | MACTEC ENGINEERING | 1 | | | | 12/4/2012 |
| 1283900268 | 0 W TUCKER ST | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | 12/4/2012 |
| 1283900278 | IH 35E | DALLAS | MICA CORPORATION | 1 | | | | 12/5/2012 |
| 521128136 | S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | 1 | | | | 12/5/2012 |
| 521131716 | LYNDON B JOHNSON FRWY | FARMERS BRANCH | ATMOS ENERGY | 1 | | | | 12/5/2012 |
| 1234040569 | GREENBRIAR LANE | PLANO | JIM BOWMAN CONSTRUCTION | 1 | | | | 12/5/2012 |
| 1234040639 | 8500 N STEMMONS | DALLAS | KLAASMEYER CONSTRUCTION | 1 | | | | 12/5/2012 |
| 1234041183 | SPRING VALLEY RD | RICHARDSON | FOCUS FIBER SOLUTIONS | 1 | | | | 12/5/2012 |
| 1234041562 | 0 ARBORLAWN DR | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | 12/5/2012 |
| 1234041874 | 0 7TH AVE | FORT WORTH | CONATSER CONSTRUCTION TEXAS LP | 1 | | | | 12/5/2012 |
| 1234041935 | 1617 HI LINE DR | DALLAS | PENNWAY PLUMBING | 1 | | | | 12/5/2012 |
| 1234042813 | 0 HEADQUARTERS DR | PLANO | PCI CONSTRUCTION, INC. | 1 | | | | 12/5/2012 |
| 1234042915 | 0 ARBORLAWN | FORT WORTH | WILL BROS | 1 | | | | 12/5/2012 |
| 1234042959 | 1700 INWOOD RD | DALLAS | DALLAS WATER | 1 | | | | 12/5/2012 |
| 1234044202 | 0 W CAMPBELL RD | RICHARDSON | ALPHA TESTING | 1 | | | | 12/5/2012 |
| 1234044232 | 0 DENTON DR | DALLAS | DURABLE SPECIALTIES | 1 | | | | 12/5/2012 |
| 1234044368 | 300 E ROUND GROVE RD | LEWISVILLE | ADVANCED FOUNDATION REPAIR | 1 | | | | 12/5/2012 |
| 1234044372 | 300 E ROUND GROVE RD | LEWISVILLE | ADVANCED FOUNDATION REPAIR | 1 | | | | 12/5/2012 |
| 1234044388 | 300 E ROUND GROVE RD | LEWISVILLE | ADVANCED FOUNDATION REPAIR | 1 | | | | 12/5/2012 |
| 1234044425 | 300 E ROUND GROVE RD | LEWISVILLE | ADVANCED FOUNDATION REPAIR | 1 | | | | 12/5/2012 |
| 1234044622 | 0 SOUTHWEST BLVD | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | 1 | | | | 12/5/2012 |
| 1234044677 | 9362 PINYON TREE LN | DALLAS | DISH NETWORK | 1 | | | | 12/5/2012 |
| 1234045182 | 0 ARBORLAWN DR | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | 12/5/2012 |
| 1234045286 | 15750 ALLEGRO PL | ADDISON | TRI DAL LTD | 1 | | | | 12/5/2012 |
| 1234045360 | 0 ARBORLAWN | FORT WORTH | WILL BROS | 1 | | | | 12/5/2012 |
| 1234045366 | 425 HOUSTON ST | FORT WORTH | TRI DAL LTD | 1 | | | | 12/5/2012 |
| 1234045380 | 420 COMMERCE ST | FORT WORTH | TRI DAL LTD | 1 | | | | 12/5/2012 |
| 1234045484 | SAN JACINTO ST | DALLAS | BATTSON CONTRACTING CO | 1 | | | | 12/5/2012 |
| 1234045560 | 0 DOUGLAS AVE | DALLAS | C & A UTILITIES | 1 | | | | 12/5/2012 |
| 1234045737 | UNIVERSITY DR | FORT WORTH | MICA CORP | 1 | | | | 12/5/2012 |
| 1234045825 | 0 N CARROL AVE | DALLAS | BANDERA UTILITY CONTRACTORS | 1 | | | | 12/5/2012 |
| 1234045948 | DALLAS PKWY | ADDISON | P&E CONTRACTORS | 1 | | | | 12/5/2012 |
| 1234046636 | 10733 SPANGLER RD | DALLAS | MEX DRILLING CONSTRUCTION | 1 | | | | 12/5/2012 |
| 1234046727 | 2800 LACLEDE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 12/5/2012 |
| 1234046739 | 2800 LACLEDE | DALLAS | VENTURA CONSTRUCTION | 1 | | | | 12/5/2012 |
| 521134530 | N CENTRAL EXWY | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | 12/6/2012 |
| 1234149287 | TWIN SIXTIES DR | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | 12/6/2012 |
| 1234149313 | SMU BLVD | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | 12/6/2012 |
| 1234150076 | 1013 E 15TH ST | PLANO | VERIZON | 1 | | | | 12/6/2012 |
| 1234150324 | 15441 KNOLL TRL DR | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | 12/6/2012 |
| 1234150890 | 635 FRONTAGE RD | DALLAS | WRIGHT CONSTRUCTION | 1 | | | | 12/6/2012 |
| 1234150901 | 650 N RIVERFRONT | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 12/6/2012 |
| 1234150962 | 6044 SHERRY LN | DALLAS | CITY OF DALLAS WATER DEPT | 1 | | | | 12/6/2012 |
| 1234151328 | 12522 MONTEGO PL | DALLAS | ARCH FOUNDATION REPAIR | 1 | | | | 12/6/2012 |
| 1234151351 | 915 W BELKNAP ST | FORT WORTH | BLAKEMAN INVESTMENTS | 1 | | | | 12/6/2012 |
| 1234151394 | 920 W WEATHERFORD ST | FORT WORTH | BLAKEMAN INVESTMENTS | 1 | | | | 12/6/2012 |
| 1234151812 | 8235 DOUGLAS AVE | DALLAS | C & A UTILITIES | 1 | | | | 12/6/2012 |
| 1234152051 | 3003 CARLISLE ST | DALLAS | PLUMBFAST MECHANICAL | 1 | | | | 12/6/2012 |
| 1234152282 | 1577 GATEWAY BLVD | RICHARDSON | CERRITOS CABLE | 1 | | | | 12/6/2012 |
| 1234152417 | THROCKMORTON ST | FORT WORTH | EAKIN PIPELINE | 1 | | | | 12/6/2012 |
| 1234152815 | 4200 OAK LAWN AVE | DALLAS | L&C FENCE AND GATE | 1 | | | | 12/6/2012 |
| 1234153787 | 2109 COMMERCE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 12/6/2012 |
| 1234153819 | 1577 GATEWAY BLVD | RICHARDSON | VENTURA CONSTRUCTION | 1 | | | | 12/6/2012 |
| 1234153867 | 885 E COLLINS | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | 12/6/2012 |
| 1234153959 | 2100 N HWAY 360 | GRAND PRAIRIE | GARDNER TELECOMMUNICATIONS | 1 | | | | 12/6/2012 |
| 1234153961 | 8051 LBJ FREEWAY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 12/6/2012 |
| 1234153968 | 2100 N HWAY 360 | GRAND PRAIRIE | GARDNER TELECOMMUNICATIONS | | 1 | | | 12/6/2012 |
| 1234153975 | 2100 N HWAY 360 | GRAND PRAIRIE | GARDNER TELECOMMUNICATIONS | 1 | | | | 12/6/2012 |
| 1234153980 | 2100 N HWAY 360 | GRAND PRAIRIE | GARDNER TELECOMMUNICATIONS | 1 | | | | 12/6/2012 |
| 1234153992 | 2100 N HWAY 360 | GRAND PRAIRIE | GARDNER TELECOMMUNICATIONS | | 1 | | | 12/6/2012 |
| 1234154055 | 12750 MERIT | DALLAS | DIAZ UTILITY | | 1 | | | 12/6/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1234154073 | 0 W VICKERY | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 12/6/2012 |
| 1234154099 | 0 CENTRAL DR | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 12/6/2012 |
| 1234154100 | 3003 CARLISLE ST | DALLAS | HENRY BUILDING | 1 | | | | | 12/6/2012 |
| 1234154114 | 0 HIGHWAY 121/183 | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 12/6/2012 |
| 1234154167 | 0 BANKWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 12/6/2012 |
| 1234154186 | 0 635 EASTBOUND SERVICE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 12/6/2012 |
| 1234154197 | 0 635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 12/6/2012 |
| 1234154199 | 0 IH 635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 12/6/2012 |
| 1234154205 | 0 I-635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 12/6/2012 |
| 1234154211 | 0 I 635 EASTBOUND FRONTAGE ROAD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 12/6/2012 |
| 1234154217 | 0 JOSEY LN | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 12/6/2012 |
| 1234154219 | 0 MIDWAY RD | DALLAS | RAMBO CONTRACTING INC | 1 | | | | | 12/6/2012 |
| 1234154230 | 635 WB FRONTAGE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 12/6/2012 |
| 1234154238 | 0 IH 635 WESTBOUND FRONTAGE ROA | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 12/6/2012 |
| 1234154251 | 0 NORTHWEST HIGHWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 12/6/2012 |
| 1234154257 | NORTHWEST HIGHWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 12/6/2012 |
| 1234154264 | 0 VANEX/DANIELS CREEK | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 12/6/2012 |
| 1234154293 | 1910 N COLLINS | RICHARDSON | VENTURA CONSTRUCTION | 1 | | | | | 12/6/2012 |
| 1234154308 | 12400 COIT | DALLAS | DIAZ UTILITY | 1 | | | | | 12/6/2012 |
| 1234154309 | 12400 COIT | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 12/6/2012 |
| 1234154385 | 4001 MCEWEN | FARMERS BRANCH | GARDNER TELECOMMUNICATIONS | 1 | | | | | 12/6/2012 |
| 1234154386 | 4001 MCEWEN | FARMERS BRANCH | DIAZ UTILITY | 1 | | | | | 12/6/2012 |
| 1234154437 | 0 FOREST LN | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 12/6/2012 |
| 1234154710 | 0 FORD RD | FARMERS BRANCH | AMERISTAR CONSTRUCTION INC. | 1 | | | | | 12/6/2012 |
| 1234155482 | 6336 GREENVILLE AVE | DALLAS | BRIDGEPOINT COMMUNICATION | 1 | | | | | 12/6/2012 |
| 1234156148 | 2500 ROCKBROOK DR | LEWISVILLE | J-N FENCE COMPANY, INC. | 1 | | | | | 12/6/2012 |
| 1234156699 | 0 INTERNATIONAL PLAZA | FORT WORTH | ALPHA TESTING | 1 | | | | | 12/6/2012 |
| 1234156887 | 0 HWY 183 | HURST | WIMS ENVIRONMENTAL | 1 | | | | | 12/6/2012 |
| 1234157254 | 5546 CHARLESTOWN DR | DALLAS | ATMOS ENTERGY | 1 | | | | | 12/6/2012 |
| 1234257586 | 0 FORD RD | FARMERS BRANCH | CITY OF FARMERS BRANCH | 1 | | | | | 12/7/2012 |
| 1234258132 | 0 SAM RAYBURN TOLL WAY | PLANO | RICE TUNNELING AND BORING INC. | 1 | | | | | 12/7/2012 |
| 1234258152 | 0 SAM RAYBURN TOLL WAY | PLANO | RICE TUNNELING AND BORING INC. | 1 | | | | | 12/7/2012 |
| 1234258170 | 0 SAM RAYBURN TOLL WAY | PLANO | RICE TUNNELING AND BORING INC. | 1 | | | | | 12/7/2012 |
| 1234258185 | 0 SAM RAYBURN TOLL WAY | PLANO | RICE TUNNELING AND BORING INC. | 1 | | | | | 12/7/2012 |
| 1234258205 | 0 SAM RAYBURN TOLL WAY | PLANO | RICE TUNNELING AND BORING INC. | 1 | | | | | 12/7/2012 |
| 1234258209 | 0 FIELD ST | DALLAS | J.T. DERSNER, INC | 1 | | | | | 12/7/2012 |
| 1234258216 | 0 SAM RAYBURN TOLL WAY | PLANO | RICE TUNNELING AND BORING INC. | 1 | | | | | 12/7/2012 |
| 1234258304 | 4041 ALPHA RD | FARMERS BRANCH | ALL TEXAS FENCE | 1 | | | | | 12/7/2012 |
| 1234258679 | 0 I-635 W BOUND SVC RD | DALLAS | HOUSLEY COMMUNICATIONS | 1 | | | | | 12/7/2012 |
| 1234258754 | 6120 SHERRY LN | DALLAS | CITY OF DALLAS WATER DEPT | 1 | | | | | 12/7/2012 |
| 1234259321 | 9669 N CENTRAL TRL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 12/7/2012 |
| 1234259342 | 9669 N CENTRAL TRL | DALLAS | JRVB | 1 | | | | | 12/7/2012 |
| 1234259727 | 12400 COIT RD | DALLAS | ANDERSON ASPHALT AND CONCRETE PAVI | 1 | | | | | 12/7/2012 |
| 1234259842 | 9101 N CENTRAL EXP | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 12/7/2012 |
| 1234259865 | 9101 N CENTRAL EXP | DALLAS | JRVB | 1 | | | | | 12/7/2012 |
| 1234259872 | 0 STATE HWY 183 FRONTAGE RD | BEDFORD | AUSTIN BRIDGE AND ROAD | 1 | | | | | 12/7/2012 |
| 1234260312 | 1411 BELT LINE RD | RICHARDSON | ROADWAY ENGINEERING & CONSTRUCTION | 1 | | | | | 12/7/2012 |
| 1234260599 | 2707 N STEMMONS FWY | DALLAS | DALLAS WATER | 1 | | | | | 12/7/2012 |
| 1234260891 | WB FRONTAGE ROAD SH 183 | FORT WORTH | RAMBO CONTRACTING INC | 1 | | | | | 12/7/2012 |
| 1234261044 | 2276 S UECKER LN | LEWISVILLE | TEXAS NEW MEXICO POWER CO. | 1 | | | | | 12/7/2012 |
| 1234262406 | 2727 LBJ FREEWAY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 12/7/2012 |
| 1234262413 | 2727 LBJ FREEWAY | DALLAS | DIAZ UTILITY | 1 | | | | | 12/7/2012 |
| 1234263409 | 208 W SPRING VALLEY RD | RICHARDSON | SIGNS MANUFACTURING | 1 | | | | | 12/7/2012 |
| 1234263671 | 0 SOUTHLAND AVE | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | 12/7/2012 |
| 1234364294 | 5151 HEADQUARTERS DR | PLANO | BARTLETT DRILLING CO., INC. | 1 | | | | | 12/8/2012 |
| 521155354 | I- 635 | DALLAS | BALFOUR BEATY INFRASTRUCTURE | 1 | | | | | 12/10/2012 |
| 521155488 | I- 635 | DALLAS | BALFOUR BEATY INFRASTRUCTURE | 1 | | | | | 12/10/2012 |
| 521155522 | I- 635 | DALLAS | BALFOUR BEATY INFRASTRUCTURE | 1 | | | | | 12/10/2012 |
| 521155611 | I- 635 | DALLAS | BALFOUR BEATY INFRASTRUCTURE | 1 | | | | | 12/10/2012 |
| 521155676 | I- 635 | DALLAS | BALFOUR BEATY INFRASTRUCTURE | 1 | | | | | 12/10/2012 |
| 521155713 | I- 635 | DALLAS | BALFOUR BEATY INFRASTRUCTURE | 1 | | | | | 12/10/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1234566046 | 3617 TWIN LAKES WAY | PLANO | HARGRAVE FOUNDATION REPAIR | 1 | | | | | 12/10/2012 |
| 1234566104 | 0 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 12/10/2012 |
| 1234566117 | 13455 NOEL RD | DALLAS | FUTURE TELECOM, INC. | 1 | | | | | 12/10/2012 |
| 1234566122 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 12/10/2012 |
| 1234566139 | 0 TI BLVD | DALLAS | FUTURE TELECOM INC | 1 | | | | | 12/10/2012 |
| 1234566144 | 0 I-635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 12/10/2012 |
| 1234566160 | 0 COIT RD | DALLAS | FUTURE TELECOM INC | 1 | | | | | 12/10/2012 |
| 1234566174 | 0 MIDWAY DR | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | | 12/10/2012 |
| 1234566182 | 0 CENTRAL DR | BEDFORD | FUTURE TELECOM INC | 1 | | | | | 12/10/2012 |
| 1234566267 | 1800 MAIN ST | DALLAS | FUTURE TELECOM, INC. | 1 | | | | | 12/10/2012 |
| 1234566416 | 0 I 635 | DALLAS | PE WEBBER | 1 | | | | | 12/10/2012 |
| 1234566450 | 2707 N STEMMONS FWY | DALLAS | CITY OF DALLAS WATER | 1 | | | | | 12/10/2012 |
| 1234566570 | 8050 MEADOW RD | DALLAS | WILLBROS T&D | 1 | | | | | 12/10/2012 |
| 1234566788 | 12377 MERIT DR | DALLAS | INSIGHT LLC | 1 | | | | | 12/10/2012 |
| 1234567691 | 8 CASTLECREEK CT | DALLAS | STRUCTURED FOUNDATION REPAIRS, INC | 1 | | | | | 12/10/2012 |
| 1234567735 | 2717 WESTMINSTER AVE | UNIVERSITY PARK | NATIONAL CONSTRUCTION RENTAL | 1 | | | | | 12/10/2012 |
| 1234568276 | PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | 1 | | | | | 12/10/2012 |
| 1234568353 | PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | 1 | | | | | 12/10/2012 |
| 1234568799 | 0 DUBLIN ST | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 12/10/2012 |
| 1234568898 | 0 MOCKINGBIRD LN | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 12/10/2012 |
| 1234568928 | 0 MOCKINGBIRD LN | HIGHLAND PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 12/10/2012 |
| 1234569325 | N HALL ST | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 12/10/2012 |
| 1234569455 | HAVENSIDE | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 12/10/2012 |
| 1234569760 | ST. PAUL | DALLAS | DURABLE SPECIALTIES | 1 | | | | | 12/10/2012 |
| 1234571569 | 2800 ROUTH | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 12/10/2012 |
| 1234571582 | 2800 ROUTH | DALLAS | VENTURA CONSTRUCTION | 1 | | | | | 12/10/2012 |
| 1234571673 | 1229 7TH AVE | FORT WORTH | FANNIN TREE FARM | 1 | | | | | 12/10/2012 |
| 1234571828 | 0 DICKASON AVE | DALLAS | BRIDGEPOINT COMMUNICATION | 1 | | | | | 12/10/2012 |
| 1234571958 | 2277 SALADO DR | LEWISVILLE | HOUSLEY COMMUNICATIONS | 1 | | | | | 12/10/2012 |
| 1234572200 | 10400 N CENTRAL EXPY | DALLAS | BRIDGEPOINT COMMUNICATION | 1 | | | | | 12/10/2012 |
| 1234572681 | 2750 N. HWY. 360 | GRAND PRAIRIE | BARNETT SIGNS, INC. | 1 | | | | | 12/10/2012 |
| 1234573138 | 8230 WALNUT HILL LANE | DALLAS | PAVEMENT SERVICES CORP. | 1 | | | | | 12/10/2012 |
| 1234574301 | 6146 BELMONT AVE | DALLAS | C & B ELECTRIC | 1 | | | | | 12/10/2012 |
| 521166208 | 4528 MCKINNEY AVE | DALLAS | SMITH LAWN & TREE | 1 | | | | | 12/11/2012 |
| 1234674759 | 0 DUMONT | RICHARDSON | JIM BOWMAN CONSTRUCTION | 1 | | | | | 12/11/2012 |
| 1234675117 | 0 OLIVE ST | DALLAS | M CO CONST INC | 1 | | | | | 12/11/2012 |
| 1234675571 | 2707 N STEMMONS FWY | DALLAS | CITY OF DALLAS WATER | 1 | | | | | 12/11/2012 |
| 1234676316 | 2100 N HWAY 360 | GRAND PRAIRIE | DIAZ UTILITY | 1 | | | | | 12/11/2012 |
| 1234676330 | 2100 N HWAY 360 | GRAND PRAIRIE | DIAZ UTILITY | 1 | | | | | 12/11/2012 |
| 1234676347 | 2100 N HWAY 360 | GRAND PRAIRIE | DIAZ UTILITY | 1 | | | | | 12/11/2012 |
| 1234676780 | 14110 DALLAS PKWY | DALLAS | BRIDGEPOINT COMMUNICATION | 1 | | | | | 12/11/2012 |
| 1234676842 | 14060 DALLAS PKWY | DALLAS | BRIDGEPOINT COMMUNICATION | 1 | | | | | 12/11/2012 |
| 1234677683 | 1777 N CENTRAL EXWY | RICHARDSON | VENUS CONSTRUCTION CO INC | 1 | | | | | 12/11/2012 |
| 1234678293 | 0 IH 635 | DALLAS | MICA CORPORATION | 1 | | | | | 12/11/2012 |
| 1234679036 | 5703 HEADQUARTERS DR | PLANO | STANDARD UTILITY | 1 | | | | | 12/11/2012 |
| 1234679041 | 5731 HEADQUARTERS DR | PLANO | STANDARD UTILITY | 1 | | | | | 12/11/2012 |
| 1234679042 | 5727 HEADQUARTERS DR | PLANO | STANDARD UTILITY | 1 | | | | | 12/11/2012 |
| 1234679047 | 5723 HEADQUARTERS DR | PLANO | STANDARD UTILITY | 1 | | | | | 12/11/2012 |
| 1234679048 | 5721 HEADQUARTERS DR | PLANO | STANDARD UTILITY | 1 | | | | | 12/11/2012 |
| 1234679056 | 5719 HEADQUARTERS DR | PLANO | STANDARD UTILITY | 1 | | | | | 12/11/2012 |
| 1234679061 | 5703 HEADQUARTERS DR | PLANO | STANDARD UTILITY | 1 | | | | | 12/11/2012 |
| 1234679071 | 5715 HEADQUARTERS DR | PLANO | STANDARD UTILITY | 1 | | | | | 12/11/2012 |
| 1234679078 | 5709 HEADQUARTERS DR | PLANO | STANDARD UTILITY | 1 | | | | | 12/11/2012 |
| 1234679082 | 5705 HEADQUARTERS DR | PLANO | STANDARD UTILITY | 1 | | | | | 12/11/2012 |
| 1234679088 | 5707 HEADQUARTERS DR | PLANO | STANDARD UTILITY | 1 | | | | | 12/11/2012 |
| 1234679112 | 3617 TWIN LAKES WY | PLANO | JK CHERRY INC | 1 | | | | | 12/11/2012 |
| 1234679934 | 2268 SALADO DR | LEWISVILLE | #NAME? | 1 | | | | | 12/11/2012 |
| 1234679944 | 1500 W ROSEDALE ST | FORT WORTH | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | | 12/11/2012 |
| 1234679968 | 8050 DOMINION PKWY | PLANO | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | | 12/11/2012 |
| 1234680077 | 0 EASTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 12/11/2012 |
| 1234680114 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 12/11/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1234660120 | 2500 ROCKBROOK DR | LEWISVILLE | HENKELS AND MCCOY | 1 | | | | | 12/11/2012 |
| 1234680151 | 0 EASTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 12/11/2012 |
| 1234680168 | 0 UNIVERSITY DR | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 12/11/2012 |
| 1234680252 | 0 FOREST LN | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 12/11/2012 |
| 1234680358 | 0 W I 635 SVC RD | DALLAS | HAROS BROS. CONST. | 1 | | | | | 12/11/2012 |
| 1234680517 | 0 IH-635 | DALLAS | MSSEI | 1 | | | | | 12/11/2012 |
| 1234680522 | 0 IH-635 | DALLAS | MSSEI | 1 | | | | | 12/11/2012 |
| 1234680526 | IH-635 | DALLAS | MSSEI | 1 | | | | | 12/11/2012 |
| 1234680531 | IH-635 | DALLAS | MSSEI | 1 | | | | | 12/11/2012 |
| 1234681380 | 0 SH 183 | FORT WORTH | RAMBO CONTRACTING INC | 1 | | | | | 12/11/2012 |
| 1234681797 | 3920 BISHOPS FLOWER RD | FORT WORTH | GOOD EARTH DRILLING | 1 | | | | | 12/11/2012 |
| 1234682058 | 11111 DENTON DR | DALLAS TX. | LARRETT ENERGY SERVICES, INC. | 1 | | | | | 12/11/2012 |
| 1234682172 | 4717 LBJ FWY | FARMERS BRANCH | TRINITY INFRASTRUCTURE LLC | 1 | | | | | 12/11/2012 |
| 521168897 | 4022 STONEBRIDGE DR | DALLAS | FUTURE OUTDOORS | 1 | | | | | 12/12/2012 |
| 521170636 | 4607 LBJ | FARMERS BRANCH | DALLAS DEMOLITION | 1 | | | | | 12/12/2012 |
| 521172416 | N CENTRAL EXWY | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | | 12/12/2012 |
| 1234782571 | GREENBRIAR LANE | PLANO | JIM BOWMAN CONSTRUCTION | 1 | | | | | 12/12/2012 |
| 1234782940 | 1503 COMMERCE ST | DALLAS | TRI DAL LTD | 1 | | | | | 12/12/2012 |
| 1234782960 | 480 WRANGLER | COPPELL | GARDNER TELECOMMUNICATIONS | 1 | | | | | 12/12/2012 |
| 1234783474 | 00 I 635 | DALLAS | WYLIE DRILLING | 1 | | | | | 12/12/2012 |
| 1234783553 | 0 635 | FARMERS BRANCH | TEXAS SHAFTS, INC. | 1 | | | | | 12/12/2012 |
| 1234783973 | 14643 DALLAS PKWY | DALLAS | ANDERSON PAVING | 1 | | | | | 12/12/2012 |
| 1234783980 | JOSEY LANE | DALLAS | TEXAS SHAFTS, INC. | 1 | | | | | 12/12/2012 |
| 1234784895 | MEANDERING WAY | DALLAS | FUTURE TELECOM INC | 1 | | | | | 12/12/2012 |
| 1234784911 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | 1 | | | | | 12/12/2012 |
| 1234784970 | 2274 ROCKBROOK STE 1 DR | LEWISVILLE | HOUSLEY COMMUNICATIONS | 1 | | | | | 12/12/2012 |
| 1234785085 | 0 HEADQUARTERS DR | PLANO | PCI CONSTRUCTION, INC. | 1 | | | | | 12/12/2012 |
| 1234785096 | 0 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 12/12/2012 |
| 1234785368 | 0 635 SERVICE RD | DALLAS | FUTURE TELECOM INC | 1 | | | | | 12/12/2012 |
| 1234785394 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 12/12/2012 |
| 1234785407 | 0 MONTFORT DR | DALLAS | FUTURE TELECOM INC | 1 | | | | | 12/12/2012 |
| 1234785418 | 0 IH 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 12/12/2012 |
| 1234785432 | 635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | | 12/12/2012 |
| 1234785447 | 635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | | 12/12/2012 |
| 1234785448 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 12/12/2012 |
| 1234785457 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 12/12/2012 |
| 1234785465 | I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 12/12/2012 |
| 1234785474 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 12/12/2012 |
| 1234785481 | 0 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 12/12/2012 |
| 1234785487 | 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 12/12/2012 |
| 1234785490 | 635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | | 12/12/2012 |
| 1234785498 | 0 I 635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | | 12/12/2012 |
| 1234785614 | 0 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 12/12/2012 |
| 1234785684 | 2014 MAIN ST | DALLAS | CAN FER | 1 | | | | | 12/12/2012 |
| 1234785693 | 0 ST PAUL ST | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 12/12/2012 |
| 1234785900 | 10425 N CENTRAL EXPRESSWAY | DALLAS | ATMOS ENERGY | 1 | | | | | 12/12/2012 |
| 1234785908 | 0 MONTFORT DR | DALLAS | REED ENGINEERING GROUP | 1 | | | | | 12/12/2012 |
| 1234786184 | 1900 SHOALMONT RD | BEDFORD | ARK CONTRACTING SERVICES | 1 | | | | | 12/12/2012 |
| 1234786209 | 0 CENTRAL DR | BEDFORD | ARK CONTRACTING SERVICES | 1 | | | | | 12/12/2012 |
| 1234786961 | CEDAR SPRINGS RD | DALLAS | AUI CONTRACTORS | 1 | | | | | 12/12/2012 |
| 1234786971 | CEDAR SPRINGS RD | DALLAS | AUI CONTRACTORS | 1 | | | | | 12/12/2012 |
| 1234787001 | 217 BRICK ROW | RICHARDSON | STANDARD UTILITY | 1 | | | | | 12/12/2012 |
| 1234787013 | 221 BRICK ROW | RICHARDSON | STANDARD UTILITY | 1 | | | | | 12/12/2012 |
| 1234787024 | MOCKINGBIRD LN | DALLAS | AUI CONTRACTORS | 1 | | | | | 12/12/2012 |
| 1234787040 | 11480 ANAHEIM DR | DALLAS | INTEGRAL ENVIRONMENTAL | 1 | | | | | 12/12/2012 |
| 1234787172 | 6060 N CENTRAL EXPWY | DALLAS | ATMOS ENERGY | 1 | | | | | 12/12/2012 |
| 1234787335 | 8702 SPRING VALLEY | DALLAS | DIAZ UTILITY | 1 | | | | | 12/12/2012 |
| 1234787359 | 5500 SOUTHWESTERN MEDICAL AVE | DALLAS | DALLAS WATER | 1 | | | | | 12/12/2012 |
| 1234787667 | 17000 N DALLAS | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 12/12/2012 |
| 1234787701 | 17000 N DALLAS | DALLAS | DIAZ UTILITY | 1 | | | | | 12/12/2012 |
| 1234787707 | 0 REGAL ROW | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 12/12/2012 |

| ID | Address | City | Company | Qty1 | Qty2 | Qty3 | Qty4 | Qty5 | Date |
|---|---|---|---|---|---|---|---|---|---|
| 1234787715 | 9101 N CENTRAL EXP | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 12/12/2012 |
| 1234787760 | 0 JOSEY LN | FARMERS BRANCH | ATMOS ENERGY | 1 | | | | | 12/12/2012 |
| 1234788694 | 0 MUNICIPAL AVE | PLANO | J F CONSTRUCTION | 1 | | | | | 12/12/2012 |
| 1234788964 | 1503 COMMERCE ST | DALLAS | CAN FER | 1 | | | | | 12/12/2012 |
| 1234788999 | 5409 BELT LINE RD | DALLAS | CAN FER | 1 | | | | | 12/12/2012 |
| 1234789290 | 1400 W TERRELL AVE | FORT WORTH | CMJ ENGINEERING, INC. | 1 | | | | | 12/12/2012 |
| 1234789304 | 1400 W TERRELL AVE | FORT WORTH | CMJ ENGINEERING, INC. | 1 | | | | | 12/12/2012 |
| 1234789466 | 0 I-635 | FARMERS BRANCH | TEXAS SHAFTS, INC. | 1 | | | | | 12/12/2012 |
| 1234789814 | 0 635 | DALLAS | MSSEI | 1 | | | | | 12/12/2012 |
| 1234789819 | 0 PEARL ST | DALLAS | VALLEY CREST LANDSCAPE DEVELOP | 1 | | | | | 12/12/2012 |
| 1234789823 | I 635 | DALLAS | MSSEI | 1 | | | | | 12/12/2012 |
| 1234789846 | 0 635 | DALLAS | MSSEI | 1 | | | | | 12/12/2012 |
| 1234789865 | 0 WOODALL ROGERS FWY | DALLAS | VALLEY CREST LANDSCAPE DEVELOP | 1 | | | | | 12/12/2012 |
| 1234890340 | 9400 N CENTRAL EXPY | DALLAS | NOBLITT CONTRACTORS | | | | | 2 | 12/12/2012 |
| 1284700414 | 0 I-635 | FARMERS BRANCH | TEXAS SHAFTS, INC. | 1 | | | | | 12/12/2012 |
| 1284700439 | 0 GRISSOM LN | DALLAS | TEXAS SHAFTS, INC. | 1 | | | | | 12/12/2012 |
| 1284700440 | 0 I-635 | DALLAS | TEXAS SHAFTS, INC. | 1 | | | | | 12/12/2012 |
| 1284700442 | JOSEY LANE | DALLAS | TEXAS SHAFTS, INC. | 1 | | | | | 12/12/2012 |
| 1284700490 | 0 7TH | FORT WORTH | FUTURE TELECOM | 1 | | | | | 12/12/2012 |
| 1284700495 | 4835 LBJ FREEWAY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 12/12/2012 |
| 1284700496 | 0 E GEORGE BUSH FRWY | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 12/12/2012 |
| 1284700502 | 0 MIDWAY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 12/12/2012 |
| 1284700537 | 0 CENTRAL DR | BEDFORD | ARK CONTRACTING SERVICES | 1 | | | | | 12/12/2012 |
| 1284700538 | 1900 SHOALMONT RD | BEDFORD | ARK CONTRACTING SERVICES | 1 | | | | | 12/12/2012 |
| 1284700565 | 0 MONTFORT | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 12/12/2012 |
| 1284700569 | 0 GOVERNORS ROW | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 12/12/2012 |
| 521178237 | 307 W 7TH ST | FORT WORTH | AT&T | 1 | | | | | 12/13/2012 |
| 521180784 | 8701 JOHN CARPENTER FRWY | DALLAS | WILLBROS | 1 | | | | | 12/13/2012 |
| 1234890345 | 7300 JOHN CARPENTER FWY | DALLAS | CITY OF DALLAS WATER DEPT | | | | | 2 | 12/13/2012 |
| 1234891010 | 0 I 635 | DALLAS | TRINITY INFRASTRUCTURE | 1 | | | | | 12/13/2012 |
| 1234891546 | 909 9TH AVE | FORT WORTH | PAVEMENT SERVICES CORP. | 1 | | | | | 12/13/2012 |
| 1234891696 | 101 E PARK BLVD | PLANO | FAST SIGNS | 1 | | | | | 12/13/2012 |
| 1234891727 | 0 HIGHWAY 635 | DALLAS | DANIEL CONSTRUCTION SERVICES INC. | 1 | | | | | 12/13/2012 |
| 1234891831 | 1349 MASTER CENTRAL | DALLAS | MASTER CONSTRUCTION & ENGINEERING | 1 | | | | | 12/13/2012 |
| 1234892154 | DENTON DR | DALLAS | DURABLE SPECIALTIES | 1 | | | | | 12/13/2012 |
| 1234892707 | 2200 CHARLIE LN | FORT WORTH | SOUTHERN POOLS SERVICE AND SPAS | 1 | | | | | 12/13/2012 |
| 1234892769 | 2633 CHAMBERS DR | LEWISVILLE | TEXAS STATE UTILITIES | 1 | | | | | 12/13/2012 |
| 1234892852 | 0 W VICKERY | FORT WORTH | DANRIDGE CONSTRUCTION | 1 | | | | | 12/13/2012 |
| 1234892932 | 2911 HALL ST | DALLAS | ATMOS ENERGY | 1 | | | | | 12/13/2012 |
| 1234893133 | 10670 N CENTRAL EXPRESS | DALLAS | C & A UTILITIES | 1 | | | | | 12/13/2012 |
| 1234893322 | 3511 CEDAR SPRINGS RD | DALLAS | LAMBERTS | 1 | | | | | 12/13/2012 |
| 1234893971 | 3100 N. HALL ST. | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | | 12/13/2012 |
| 1234893983 | 3300 CARLISLE ST. | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | | 12/13/2012 |
| 1234894015 | 11111 DENTON DR | DALLAS TX. | LARRETT ENERGY SERVICES, INC. | 1 | | | | | 12/13/2012 |
| 1234894091 | 0 DENTON DR | DALLAS | HAROS BROS. CONST. | 1 | | | | | 12/13/2012 |
| 1234894181 | INTERNATIONAL PLAZA | FORT WORTH | FELLOWS IRRIGATION | 1 | | | | | 12/13/2012 |
| 1234895206 | 0 CENTRAL EXPRESSWAY | DALLAS | CITY OF DALLAS | 1 | | | | | 12/13/2012 |
| 1234895843 | AIRPORT FWY | BEDFORD | TEXAS STATE UTILITIES | 1 | | | | | 12/13/2012 |
| 1234895848 | 0 CENTRAL DR | BEDFORD | TEXAS STATE UTILITIES | 1 | | | | | 12/13/2012 |
| 1234896695 | 0 N ST PAUL ST | DALLAS | CAN FER | 1 | | | | | 12/13/2012 |
| 1234896715 | 0 LIVE OAK ST | DALLAS | CAN FER | 1 | | | | | 12/13/2012 |
| 1234896759 | FOREST RIDGE RD | BEDFORD | ARCHER WESTERN CONTRACTORS | 1 | | | | | 12/13/2012 |
| 1234896768 | 0 STATE HWY 183 | BEDFORD | ARCHER WESTERN CONTRACTORS | 1 | | | | | 12/13/2012 |
| 1234896794 | HWY 121 AND 183 | BEDFORD | ARCHER WESTERN CONTRACTORS | 1 | | | | | 12/13/2012 |
| 1234896824 | 2801 CEDAR SPRINGS RD | DALLAS | THE FAIN GROUP, INC. | 1 | | | | | 12/13/2012 |
| 1234897293 | 0 I-635 EBFR | DALLAS | CRAIG OLDEN, INC. | 1 | | | | | 12/13/2012 |
| 1234897531 | 1191 EMPIRE CENTRAL PL | DALLAS | TURNER SIGN SYSTEMS | 1 | | | | | 12/13/2012 |
| 1284800618 | 0 FORD RD | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | | 12/13/2012 |
| 1284800663 | S HENDERSON ST | FORT WORTH | CIRCLE C CONSTRUCTION | 1 | | | | | 12/13/2012 |
| 1284800721 | 3700 NOBLE AVE. | DALLAS | ROGERS-OBRIEN CONSTRUCTION CO. | 1 | | | | | 12/13/2012 |
| 521185624 | SPRING VALLEY ROAD | RICHARDSON | ONCOR | 1 | | | | | 12/14/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1234900235 | 2257 SALADO DR | LEWISVILLE | ACE FENCE | | 1 | | | | 12/14/2012 |
| 1234900260 | 2253 SALADO DR | LEWISVILLE | ACE FENCE | | 1 | | | | 12/14/2012 |
| 1234900309 | 2249 SALADO DR | LEWISVILLE | ACE FENCE | | 1 | | | | 12/14/2012 |
| 1234900341 | 2245 SALADO DR | LEWISVILLE | ACE FENCE | | 1 | | | | 12/14/2012 |
| 1234900368 | 2241 SALADO DR | LEWISVILLE | ACE FENCE | | 1 | | | | 12/14/2012 |
| 1234900408 | 0 HWY 183 E BOUND FRONTAGE RD | BEDFORD | ARCHER WESTERN CONTRACTORS | | 1 | | | | 12/14/2012 |
| 1234900739 | 1440 EMPIRE CENTRAL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 12/14/2012 |
| 1234900748 | 1440 EMPIRE CENTRAL | DALLAS | DIAZ UTILITY | | 1 | | | | 12/14/2012 |
| 1234900760 | PRESTON RD | PLANO | TIME WARNER CABLE | | 1 | | | | 12/14/2012 |
| 1234900771 | 0 EASTBOUND I-20 FRONTAGE RD | FORT WORTH | MARIO SINACOLA & SONS | | 1 | | | | 12/14/2012 |
| 1234900807 | 0 INTERSTATE 20 | FORT WORTH | MARIO SINACOLA SONS | | 1 | | | | 12/14/2012 |
| 1234900823 | 0 INSURANCE LN | FORT WORTH | MARIO SINACOLA SONS | | 1 | | | | 12/14/2012 |
| 1234900839 | 0 INSURANCE LN | FORT WORTH | MARIO SINACOLA & SONS | | 1 | | | | 12/14/2012 |
| 1234900850 | 183 WB FRONTAGE RD | FORT WORTH | MARIO SINACOLA & SONS | | 1 | | | | 12/14/2012 |
| 1234902450 | 6070 N CENTRAL EXPRESSWAY | DALLAS | LINGLE ENGINEERS | | 1 | | | | 12/14/2012 |
| 1234902843 | 1401 PENNSYLVANIA AVENUE | FORT WORTH | BONDED LIGHTNING PROTECTION SY | | 1 | | | | 12/14/2012 |
| 1234902868 | 0 JONES ST | FORT WORTH | DURABLE SPECIALTIES | | 1 | | | | 12/14/2012 |
| 1234903138 | 0 I 635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 12/14/2012 |
| 1234903162 | 0 MIDWAY ROAD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 12/14/2012 |
| 1234903167 | 0 MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 12/14/2012 |
| 1234903169 | 0 WELCH RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 12/14/2012 |
| 1234903170 | 0 I-635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 12/14/2012 |
| 1234903171 | 0 I-635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 12/14/2012 |
| 1234903621 | 0 MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 12/14/2012 |
| 1234998785 | 2100 N HWY 360 | GRAND PRAIRIE | DIAZ UTILITY | | 1 | | | | 12/14/2012 |
| 1234998874 | 1851 CENTRAL DR | BEDFORD | MIDWEST WRECKING COMPANY | | 1 | | | | 12/14/2012 |
| 1234998877 | 1301 PENNSYLVANIA AVE | FT WORTH | WYLIEDRILLING | | 1 | | | | 12/14/2012 |
| 1234999279 | 2919 WELBORN | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 12/14/2012 |
| 1234999330 | 2510 SOUTHWELL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 12/14/2012 |
| 1234999346 | 548 GREENVILLE AVENUE | RICHARDSON | FOX ELECTRIC | | 1 | | | | 12/14/2012 |
| 1234999488 | 4645 HEDGCOXE RD | PLANO | STRATA CORE SERVICES, LLC | | 1 | | | | 12/14/2012 |
| 1234999948 | 480 WRANGLER | COPPELL | DIAZ UTILITY | | 1 | | | | 12/14/2012 |
| 1235004367 | 2201 N STEMMONS FWY | DALLAS | LANDTEC ENGINEERS | | 1 | | | | 12/15/2012 |
| 1235004371 | 2201 N STEMMONS FWY | DALLAS | LANDTEC ENGINEERS | | 1 | | | | 12/15/2012 |
| 1235004879 | 0 OLD UNIVERSITY | FORT WORTH | WILLBROS T&D SERVICES | | | | | 2 | 12/15/2012 |
| 521190657 | 1200 FORD ROAD | DALLAS | WILLBROS T&D SERVICES | | 1 | | | | 12/16/2012 |
| 521190690 | 12000 FORD ROAD | DALLAS | WILLBROS T&D SERVICES | | 1 | | | | 12/16/2012 |
| 521198018 | 1520 K AVE | PLANO | BONDED LIGHTENING PROTECTION | | 1 | | | | 12/17/2012 |
| 1235205699 | 15660 DALLAS PKWY | DALLAS | BRIDGEPOINT COMMUNICATION | | 1 | | | | 12/17/2012 |
| 1235206048 | 1417 COMMERCE ST | DALLAS | TRI DAL LTD | | 1 | | | | 12/17/2012 |
| 1235206056 | 1417 COMMERCE ST | DALLAS | TRI DAL LTD | | 1 | | | | 12/17/2012 |
| 1235206059 | 2900 E MOCKINGBIRD LN | DALLAS | TRI DAL LTD | | 1 | | | | 12/17/2012 |
| 1235206079 | 0 CARLISLE | DALLAS | TRI DAL LTD | | 1 | | | | 12/17/2012 |
| 1235206098 | 3003 CARLISLE ST | DALLAS | TRI DAL LTD | | 1 | | | | 12/17/2012 |
| 1235206109 | 3000 CARLISLE ST | DALLAS | TRI DAL LTD | | 1 | | | | 12/17/2012 |
| 1235206132 | 0 CARLISLE ST | DALLAS | TRI DAL LTD | | 1 | | | | 12/17/2012 |
| 1235206152 | 10425 N CENTRAL EXPY | DALLAS | TRI DAL LTD | | 1 | | | | 12/17/2012 |
| 1235206496 | 2665 VILLA CREEK DR | FARMERS BRANCH | TEXAS COMM COMPANY LLC | | 1 | | | | 12/17/2012 |
| 1235206991 | 0 CENTRAL DR | BEDFORD | DRIVER PIPELINE CO | | 1 | | | | 12/17/2012 |
| 1235207006 | 0 STATE HWY 121 | BEDFORD | DRIVER-PIPELINE CO | | 1 | | | | 12/17/2012 |
| 1235207362 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | | 1 | | | | 12/17/2012 |
| 1235207548 | 3427 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | 12/17/2012 |
| 1235207571 | 0 SALE ST | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | 12/17/2012 |
| 1235207598 | 0 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | 12/17/2012 |
| 1235207621 | 0 CEDAR SPRINGS BLVD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | 12/17/2012 |
| 1235207642 | 0 DICKASON AVE | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | 12/17/2012 |
| 1235208106 | 3003 CARLISLE ST | DALLAS | FOX ELECTRIC | | 1 | | | | 12/17/2012 |
| 1235208437 | 1959 W NORTHWEST HWY | DALLAS | ANDERSON ASPHALT & CONCRETE PAVING | | 1 | | | | 12/17/2012 |
| 1235208543 | 7800 N DALLAS PARKWAY | PLANO | WESTON BATLA | | 1 | | | | 12/17/2012 |
| 1235208853 | 4313 BRAGG PL | PLANO | POWER JACK FOUNDATION REPAIR | | 1 | | | | 12/17/2012 |
| 1235209058 | 4703 N CENTRAL EXPWY | DALLAS | THE HOLBROOK COMPANY | | 1 | | | | 12/17/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1235209085 | 12532 NUESTRA DR | DALLAS | ALL AROUND LAWN CARE | 1 | | | | | 12/17/2012 |
| 1235209159 | N CENTRAL EXPY EXPY | RICHARDSON | SATELLITE CABLE CONSTRUCTION | 1 | | | | | 12/17/2012 |
| 1235209165 | 0 CENTRAL | BEDFORD | DURABLE SPECIALTIES | 1 | | | | | 12/17/2012 |
| 1235210249 | I-635 WBFR | DALLAS | CRAIG OLDEN, INC. | 1 | | | | | 12/17/2012 |
| 1235210682 | 0 SAM RAYBURN TOLL WAY | PLANO | RICE TUNNELING AND BORING INC. | 1 | | | | | 12/17/2012 |
| 1235210703 | 0 SAM RAYBURN TOLL WAY | PLANO | RICE TUNNELING AND BORING INC. | 1 | | | | | 12/17/2012 |
| 1235210724 | 0 SAM RAYBURN TOLL WAY | PLANO | RICE TUNNELING AND BORING INC. | 1 | | | | | 12/17/2012 |
| 1235210742 | 0 SAM RAYBURN TOLL WAY | PLANO | RICE TUNNELING AND BORING INC. | 1 | | | | | 12/17/2012 |
| 1235210755 | 0 SAM RAYBURN TOLL WAY | PLANO | RICE TUNNELING AND BORING INC. | 1 | | | | | 12/17/2012 |
| 1235210781 | 0 SAM RAYBURN TOLL WAY | PLANO | RICE TUNNELING AND BORING INC. | 1 | | | | | 12/17/2012 |
| 1235211004 | 8235 DOUGLAS AVE | DALLAS | CITY OF DALLAS WATER DEPT | 1 | | | | | 12/17/2012 |
| 1235212065 | BEAR CREEK RD | EULESS | DAKOTA UTILITY CONTRACTORS | 1 | | | | | 12/17/2012 |
| 1235212198 | 2202 INWOOD RD | DALLAS | MCC ASSOCIATES | 1 | | | | | 12/17/2012 |
| 1235212430 | 1485 RICHARDSON | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 12/17/2012 |
| 1235212515 | 1485 RICHARDSON | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 12/17/2012 |
| 1235212720 | 0 I 635 | DALLAS | TEXAS SHAFTS, INC. | 1 | | | | | 12/17/2012 |
| 1235213359 | 0 DALLAS PKWY. | ADDISON | HEATH CONSULTANTS | 1 | | | | | 12/17/2012 |
| 521200005 | OLIVE ST | DALLAS | M CO CONST INC | 1 | | | | | 12/18/2012 |
| 1235313750 | 0 DUMONT | RICHARDSON | JIM BOWMAN CONSTRUCTION | 1 | | | | | 12/18/2012 |
| 1235314053 | 1309 AVE J | PLANO | GROVES ELECTRICAL | 1 | | | | | 12/18/2012 |
| 1235314298 | 0 OLIVE ST | DALLAS | M CO CONST INC | 1 | | | | | 12/18/2012 |
| 1235314910 | 1807 ROSS AVE | DALLAS | NEW GENERATION MECHANICAL | 1 | | | | | 12/18/2012 |
| 1235315697 | 0 CENTRAL EXPRESSWAY RD | DALLAS | KLAASMEYER CONSTRUCTION | 1 | | | | | 12/18/2012 |
| 1235315668 | 10440 N CENTRAL EXPRESSWAY RD | DALLAS | KLAASMEYER CONSTRUCTION | 1 | | | | | 12/18/2012 |
| 1235315876 | 0 W TUCKER ST | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | 12/18/2012 |
| 1235316504 | 2717 WESTMINSTER | UNIVERSITY PARK | LINDAMOOD DEMOLITION, INC. | 1 | | | | | 12/18/2012 |
| 1235316576 | 2645 VILLA CREEK | FARMERS BRANCH | CIRCLE C CONSTRUCTION | 1 | | | | | 12/18/2012 |
| 1235316711 | 400 DIVIDEND DR | COPPELL | CITY OF COPPELL PUBLIC WORKS DEPT. | 1 | | | | | 12/18/2012 |
| 1235317098 | 0 I-635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 12/18/2012 |
| 1235317440 | 9780 LYNDON B JOHNSON FWY | DALLAS | CAN FER | 1 | | | | | 12/18/2012 |
| 1235317927 | 3711 LEXINGTON | DALLAS | DALLAS FOUNDATION DRILLING CO. INC | 1 | | | | | 12/18/2012 |
| 1235319528 | 3002 ZENIA DR | DALLAS | STANDARD UTILITY | 1 | | | | | 12/18/2012 |
| 1235319534 | 3004 ZENIA DR | DALLAS | STANDARD UTILITY | 1 | | | | | 12/18/2012 |
| 1235319571 | 3006 ZENIA DR | DALLAS | STANDARD UTILITY | 1 | | | | | 12/18/2012 |
| 1235319579 | 3008 ZENIA DR | DALLAS | STANDARD UTILITY | 1 | | | | | 12/18/2012 |
| 1235319590 | 3010 ZENIA DR | DALLAS | STANDARD UTILITY | 1 | | | | | 12/18/2012 |
| 1235319597 | 8235 DOUGLAS | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 12/18/2012 |
| 1235319599 | 8235 DOUGLAS | DALLAS | DIAZ UTILITY | 1 | | | | | 12/18/2012 |
| 1235319950 | 1485 RICHARDSON | RICHARDSON | DIAZ UTILITY | 1 | | | | | 12/18/2012 |
| 1235320277 | 0 W 7TH ST | FORT WORTH | SUNDT | 1 | | | | | 12/18/2012 |
| 1235320587 | 2020 ROSS AVE | DALLAS | DALLAS WATER UTILITIES | | | | | 2 | 12/18/2012 |
| 521208706 | 15TH ST | PLANO | COOPER EXCAVATION/C-CON SERVIC | 1 | | | | | 12/19/2012 |
| 521210397 | S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | 1 | | | | | 12/19/2012 |
| 1235421289 | GREENBRIAR LANE | PLANO | JIM BOWMAN CONSTRUCTION | 1 | | | | | 12/19/2012 |
| 1235422545 | 0 STATE HWY 183 FRONTAGE RD | BEDFORD | AUSTIN BRIDGE AND ROAD | 1 | | | | | 12/19/2012 |
| 1235422597 | 1655 N CENTRAL | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 12/19/2012 |
| 1235423478 | 1851 CENTRAL DR | BEDFORD | MIDWEST WRECKING COMPANY | 1 | | | | | 12/19/2012 |
| 1235423554 | 523 CEDARBIRD TRL | MURPHY | WYLIE FENCE & DECK INC. | 1 | | | | | 12/19/2012 |
| 1235423940 | 9020 GOVERNORS ROW | DALLAS | MIDWEST WRECKING COMPANY | 1 | | | | | 12/19/2012 |
| 1235424004 | 3520 ROSEDALE AVE | UNIVERSITY PARK | RIVERBEND SANDLER POOLS | 1 | | | | | 12/19/2012 |
| 1235424291 | 1440 EMPIRE CENTRAL | DALLAS | DIAZ UTILITY | 1 | | | | | 12/19/2012 |
| 1235424491 | 6269 ORAM STREET | DALLAS | CELEBRATION EVENT RENTAL | 1 | | | | | 12/19/2012 |
| 1235424725 | 0 HEADQUARTERS DR | PLANO | PCI CONSTRUCTION, INC. | 1 | | | | | 12/19/2012 |
| 1235424786 | 0 7TH AVE | FORT WORTH | CONATSER CONSTRUCTION TEXAS LP | 1 | | | | | 12/19/2012 |
| 1235424831 | 0 ARBORLAWN DR | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | 12/19/2012 |
| 1235424944 | 0 ARBORLAWN DR | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | 12/19/2012 |
| 1235426172 | E PLANO PKWY | PLANO | ALPHA TESTING | 1 | | | | | 12/19/2012 |
| 1235426260 | 0 DUBLIN ST | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 12/19/2012 |
| 1235426281 | 1949 N STEMMONS FRWY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 12/19/2012 |
| 1235426287 | 1949 N STEMMONS FRWY | DALLAS | DIAZ UTILITY | 1 | | | | | 12/19/2012 |
| 1235426324 | BROOM STREET | DALLAS | AXIS CONTRACTING, INC | 1 | | | | | 12/19/2012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1235426346 | 0 MOCKINGBIRD LN | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 12/19/2012 |
| 1235426390 | 0 MOCKINGBIRD LN | HIGHLAND PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 12/19/2012 |
| 1235426512 | N HALL ST | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 12/19/2012 |
| 1235426555 | 3000 CARLISLE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 12/19/2012 |
| 1235426569 | HAVENSIDE | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 12/19/2012 |
| 1235426589 | 2828 LEMMON | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 12/19/2012 |
| 1235427011 | 2708 COLE AVE | DALLAS | BROTHERS B & B CONTRACTING | 1 | | | | 12/19/2012 |
| 1235427217 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | 1 | | | | 12/19/2012 |
| 1235427225 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | 1 | | | | 12/19/2012 |
| 1235427229 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | 1 | | | | 12/19/2012 |
| 1235427248 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | 1 | | | | 12/19/2012 |
| 1235427313 | 1511 COMMERCE ST | DALLAS | HAYWARD BAKER | 1 | | | | 12/19/2012 |
| 1235427727 | 0 E VICKERY BLVD | FORT WORTH | UNION PACIFIC RAILROAD | 1 | | | | 12/19/2012 |
| 1235528378 | SUMMIT AVE | FT WORTH | LAUGHLEY BRIDGE AND CONSTRUCTION | 1 | | | | 12/20/2012 |
| 1235528522 | 5300 DOMINION PKWY | PLANO | SPSD | 1 | | | | 12/20/2012 |
| 1235529365 | 0 PRESTON RD | PLANO | TIME WARNER CABLE | 1 | | | | 12/20/2012 |
| 1235529545 | 12377 MERIT | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 12/20/2012 |
| 1235529547 | 1577 GATEWAY BLVD | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | 12/20/2012 |
| 1235529554 | 12377 MERIT | DALLAS | VENTURA CONSTRUCTION | 1 | | | | 12/20/2012 |
| 1235529558 | 12377 MERIT | DALLAS | VENTURA CONSTRUCTION | 1 | | | | 12/20/2012 |
| 1235529583 | 2547 FARRINGTON | DALLAS | VENTURA CONSTRUCTION | 1 | | | | 12/20/2012 |
| 1235529603 | 2547 FARRINGTON | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 12/20/2012 |
| 1235529619 | 0 LBJ FWY | DALLAS | WILLBROS T&D | 1 | | | | 12/20/2012 |
| 1235529752 | 1910 N COLLINS BLVD | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | 12/20/2012 |
| 1235529806 | 0 ST PAUL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 12/20/2012 |
| 1235529822 | 2800 LACLEDE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 12/20/2012 |
| 1235529857 | 2800 LACLEDE | DALLAS | VENTURA CONSTRUCTION | 1 | | | | 12/20/2012 |
| 1235531016 | 9669 N CENTRAL EXPY | DALLAS | INSIGHT LLC | 1 | | | | 12/20/2012 |
| 1235531205 | 7947 CARUTH CT | DALLAS | CITY OF DALLAS WATER DEPT | 1 | | | | 12/20/2012 |
| 1235532080 | 4408 JENNING DR | PLANO | PERMA PIER | 1 | | | | 12/20/2012 |
| 1235532387 | 8235 DOUGLAS | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 12/20/2012 |
| 1235532393 | 8235 DOUGLAS | DALLAS | VENTURA CONSTRUCTION | 1 | | | | 12/20/2012 |
| 1235533215 | 2241 SALADO DR | LEWISVILLE | ML JOHNSON | 1 | | | | 12/20/2012 |
| 1235533239 | 2245 SALADO DR | LEWISVILLE | ML JOHNSON | 1 | | | | 12/20/2012 |
| 1235533251 | 2259 SALADO DR | LEWISVILLE | ML JOHNSON | 1 | | | | 12/20/2012 |
| 1235533255 | 2253 SALADO DR | LEWISVILLE | ML JOHNSON | 1 | | | | 12/20/2012 |
| 1235533262 | 2257 SALADO DR | LEWISVILLE | ML JOHNSON | 1 | | | | 12/20/2012 |
| 1235533631 | 0 SHILO RD | RICHARDSON | MAVERICK UTILITY CONSTRUCTION, INC | 1 | | | | 12/20/2012 |
| 1235533823 | 2645 LBJ FWY | FARMERS BRANCH | WILLBROS T&D | | | | 2 | 12/20/2012 |
| 521225590 | 3300 PRESTONWOOD DR | RICHARDSON | DISH NETWORK | 1 | | | | 12/21/2012 |
| 1235635136 | NORTHWEST HIGHWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 12/21/2012 |
| 1235635181 | 0 VANEX/DANIELS CREEK | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 12/21/2012 |
| 1235635197 | 0 NORTHWEST HIGHWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 12/21/2012 |
| 1235635239 | 0 CENTRAL DR | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 12/21/2012 |
| 1235635261 | 0 HIGHWAY 121/183 | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 12/21/2012 |
| 1235635598 | 0 JONES ST | FORT WORTH | DURABLE SPECIALTIES | 1 | | | | 12/21/2012 |
| 1235635726 | MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 12/21/2012 |
| 1235635825 | ROCKBROOK | LEWISVILLE | MISSION SITE SERVICES | 1 | | | | 12/21/2012 |
| 1235636334 | 8050 DOMINION PKWY | PLANO | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | 12/21/2012 |
| 1235636365 | 1500 W ROSEDALE ST | FORT WORTH | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | 12/21/2012 |
| 1235636518 | 0 SOUTHLAND AVE | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | 12/21/2012 |
| 1235636631 | 0 BANKWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 12/21/2012 |
| 1235636640 | 0 635 EASTBOUND SERVICE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 12/21/2012 |
| 1235636659 | 0 I 635 EASTBOUND FRONTAGE ROAD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 12/21/2012 |
| 1235636663 | 0 MIDWAY RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 12/21/2012 |
| 1235636668 | 0 635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 12/21/2012 |
| 1235636702 | 0 JOSEY LN | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 12/21/2012 |
| 1235636705 | 0 IH 635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 12/21/2012 |
| 1235636706 | 0 I-635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 12/21/2012 |
| 1235636728 | 0 635 WB FRONTAGE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 12/21/2012 |
| 1235636730 | 0 IH 635 WESTBOUND FRONTAGE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 12/21/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1235637678 | 0 N FOREST PARK BLVD | FORT WORTH | C & C DIRECTIONAL BORING | 1 | | | | | 12/21/2012 |
| 1235637708 | 2645 VILLA CREEK DR | FARMERS BRANCH | CIRCLE C CONSTRUCTION | 1 | | | | | 12/21/2012 |
| 1235637822 | 0 N FOREST PARK BLVD | FORT WORTH | ENVIRO CCS | 1 | | | | | 12/21/2012 |
| 1235637892 | 1655 N CENTRAL | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 12/21/2012 |
| 1235638066 | 1700 UNIVERISTY DR | FORT WORTH | CROSS UTILITIES | 1 | | | | | 12/21/2012 |
| 1235638224 | 2828 LEMMON | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 12/21/2012 |
| 1235638288 | 2585 JACKSON | LEWISVILLE | NCT MECHANICAL | 1 | | | | | 12/21/2012 |
| 1235638398 | 16000 BENT TREE FOREST CIR | DALLAS | ABLE CABLE SEWER AND DRAIN | 1 | | | | | 12/21/2012 |
| 1235638469 | 0 I 635 | DALLAS | MARIO SINACOLA AND SONS | 1 | | | | | 12/21/2012 |
| 1235638674 | 12400 COIT | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 12/21/2012 |
| 1235638753 | 1577 GATEWAY BLVD | RICHARDSON | CERRITOS CABLE | 1 | | | | | 12/21/2012 |
| 1235638758 | 1577 GATEWAY BLVD | RICHARDSON | VENTURA CONSTRUCTION | 1 | | | | | 12/21/2012 |
| 1235638818 | 12750 MERIT | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 12/21/2012 |
| 1235638823 | 12750 MERIT | DALLAS | DIAZ UTILITY | 1 | | | | | 12/21/2012 |
| 1235638871 | 12750 MERIT | DALLAS | DIAZ UTILITY | 1 | | | | | 12/21/2012 |
| 1235638883 | 2100 N HWY 360 | GRAND PRAIRIE | GARDNER TELECOMMUNICATIONS | 1 | | | | | 12/21/2012 |
| 1235638887 | 2100 N HWAY 360 | GRAND PRAIRIE | GARDNER TELECOMMUNICATIONS | 1 | | | | | 12/21/2012 |
| 1235638897 | 2100 N HWAY 360 | GRAND PRAIRIE | GARDNER TELECOMMUNICATIONS | 1 | | | | | 12/21/2012 |
| 1235638952 | 1910 N COLLINS | RICHARDSON | VENTURA CONSTRUCTION | 1 | | | | | 12/21/2012 |
| 1235639007 | 9101 N CENTRAL EXP | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 12/21/2012 |
| 1235639014 | 9101 N CENTRAL EXP | DALLAS | JRVB | 1 | | | | | 12/21/2012 |
| 1235639023 | 2727 LBJ FWY | DALLAS | DIAZ UTILITY | 1 | | | | | 12/21/2012 |
| 1235639036 | 2727 LBJ FREEWAY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 12/21/2012 |
| 1235639068 | 4008 ELM HILL | PLANO | CITY OF PLANO | 1 | | | | | 12/21/2012 |
| 1235639188 | 9669 N CENTRAL TRL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 12/21/2012 |
| 1235639191 | 9669 N CENTRAL TRL | DALLAS | JRVB | 1 | | | | | 12/21/2012 |
| 1235639200 | 2800 ROUTH | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 12/21/2012 |
| 1235639204 | 2800 ROUTH | DALLAS | VENTURA CONSTRUCTION | 1 | | | | | 12/21/2012 |
| 1235639849 | 5477 GLEN LAKES DR | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 12/21/2012 |
| 1235639855 | 5477 GLEN LAKES DR | DALLAS | DIAZ UTILITY | 1 | | | | | 12/21/2012 |
| 1235941436 | OAK LAWN AVE | DALLAS | DALLAS WATER | | | | 2 | | 12/24/2012 |
| 1235941980 | 11648 CENTRAL EXPWY | DALLAS | DALLAS WATER | | | | 2 | | 12/24/2012 |
| 521234015 | 2781 IRVING BLVD | DALLAS | ATMOS ENERGY | | | | 2 | | 12/26/2012 |
| 1236142975 | 0 PRESTON RD | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 12/26/2012 |
| 1236143872 | OAK LAWN AVE | DALLAS | DALLAS WATER | | 1 | | | | 12/26/2012 |
| 1236144639 | 15750 ALLEGRO PL | ADDISON | TRI DAL LTD | | 1 | | | | 12/26/2012 |
| 1236144640 | 425 HOUSTON ST | FORT WORTH | TRI DAL LTD | | 1 | | | | 12/26/2012 |
| 1236144657 | 420 COMMERCE ST | FORT WORTH | TRI DAL LTD | | 1 | | | | 12/26/2012 |
| 1236144883 | 0 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 12/26/2012 |
| 1236144885 | MEANDERING WAY | DALLAS | FUTURE TELECOM INC | | 1 | | | | 12/26/2012 |
| 1236144933 | 0 TI BLVD | DALLAS | FUTURE TELECOM INC | | 1 | | | | 12/26/2012 |
| 1236144941 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 12/26/2012 |
| 1236144978 | 0 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 12/26/2012 |
| 1236144995 | 0 COIT RD | DALLAS | FUTURE TELECOM INC | | 1 | | | | 12/26/2012 |
| 1236145010 | 0 I-635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 12/26/2012 |
| 1236145012 | 0 635 SERVICE RD | DALLAS | FUTURE TELECOM INC | | 1 | | | | 12/26/2012 |
| 1236145019 | 0 IH 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 12/26/2012 |
| 1236145034 | 0 MONTFORT DR | DALLAS | FUTURE TELECOM INC | | 1 | | | | 12/26/2012 |
| 1236145046 | 635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 12/26/2012 |
| 1236145053 | 635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 12/26/2012 |
| 1236145058 | 0 CENTRAL DR | BEDFORD | FUTURE TELECOM INC | | 1 | | | | 12/26/2012 |
| 1236145063 | 0 I 635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 12/26/2012 |
| 1236145066 | 635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 12/26/2012 |
| 1236145069 | 0 MIDWAY DR | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 12/26/2012 |
| 1236145074 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 12/26/2012 |
| 1236145076 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 12/26/2012 |
| 1236145077 | I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 12/26/2012 |
| 1236145079 | 0 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 12/26/2012 |
| 1236145099 | 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 12/26/2012 |
| 1236145101 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 12/26/2012 |
| 1236145102 | 0 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 12/26/2012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1236145104 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | 12/26/2012 |
| 1236145121 | 1800 MAIN ST | DALLAS | FUTURE TELECOM, INC. | | 1 | | | 12/26/2012 |
| 1236145159 | 0 7TH | FORT WORTH | FUTURE TELECOM | | 1 | | | 12/26/2012 |
| 1236145496 | 10824 N CENTRAL EXP WAY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | 12/26/2012 |
| 1236145559 | 10824 N CENTRAL EXP WAY | DALLAS | DIAZ UTILITY | | 1 | | | 12/26/2012 |
| 1236145832 | 2112 OLD DENTON RD | CARROLLTON | STRUMMER ELECTRIC | | 1 | | | 12/26/2012 |
| 1236146175 | 0 SOUTHWEST BLVD | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | | 1 | | | 12/26/2012 |
| 1236146241 | 0 W VICKERY | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | | 1 | | | 12/26/2012 |
| 1236146514 | 7610 STEMMONS FRWY | DALLAS | KLAASMEYER CONSTRUCTION | | 1 | | | 12/26/2012 |
| 1236146641 | 0 FORD RD | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | 12/26/2012 |
| 1236146876 | 1617 HI LINE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | 12/26/2012 |
| 1236146918 | 10440 N CENTRAL EXPRESSWAY RD | DALLAS | KLAASMEYER CONSTRUCTION | | 1 | | | 12/26/2012 |
| 1236147042 | 0 PREMIER DR | PLANO | JOHN HOLDEN PLUMBING | | 1 | | | 12/26/2012 |
| 1236147212 | 12300 FORD RD | FARMERS BRANCH | CITY OF FARMERS BRANCH | | 1 | | | 12/26/2012 |
| 1236147303 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | | 1 | | | 12/26/2012 |
| 1236147366 | 0 HEADQUARTERS DR | PLANO | PCI CONSTRUCTION, INC. | | 1 | | | 12/26/2012 |
| 1236148187 | HWY 360 | GRAND PRAIRIE | KEN-DO CONTRACTING, LP | | 1 | | | 12/26/2012 |
| 521236121 | HIGHWAY 635 | DALLAS | DANIEL CONSTRUCTION SERVICES I | | 1 | | | 12/27/2012 |
| 521236199 | COMMERCE ST | FORT WORTH | MASTEC | | 1 | | | 12/27/2012 |
| 521237186 | SAN JACINTO ST | DALLAS | BATTSON CONTRACTING CO | | 1 | | | 12/27/2012 |
| 521237213 | 1417 COMMERCE ST | DALLAS | TRI DAL LTD | | 1 | | | 12/27/2012 |
| 521238582 | BEAR CREEK RD | EULESS | DAKOTA UTILITY CONTRACTORS | | 1 | | | 12/27/2012 |
| 521240066 | DUBLIN ST | DALLAS | LARRETT INC | | 1 | | | 12/27/2012 |
| 1236249166 | HWY 183 FRONTAGE ROAD EAST BOU | EULESS | HAROS BROS. CONST. | | 1 | | | 12/27/2012 |
| 1236249777 | PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | | 1 | | | 12/27/2012 |
| 1236249792 | PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | | 1 | | | 12/27/2012 |
| 1236250097 | 0 SHOALMONT DR | EULESS | BARKER UTILITY SERVICES, INC | | 1 | | | 12/27/2012 |
| 1236250186 | 5477 GLEN LAKES DR | DALLAS | DIAZ UTILITY | | 1 | | | 12/27/2012 |
| 1236250368 | 1920 CENTRAL EXPY | PLANO | VERIZON | | 1 | | | 12/27/2012 |
| 1236250513 | 0 W VICKERY | FORT WORTH | DANRIDGE CONSTRUCTION | | 1 | | | 12/27/2012 |
| 1236251300 | 2900 E MOCKINGBIRD LN | DALLAS | TRI DAL LTD | | 1 | | | 12/27/2012 |
| 1236251354 | 1417 COMMERCE ST | DALLAS | TRI DAL LTD | | 1 | | | 12/27/2012 |
| 1236251388 | 3003 CARLISLE ST | DALLAS | TRI DAL LTD | | 1 | | | 12/27/2012 |
| 1236251432 | 0 CARLISLE | DALLAS | TRI DAL LTD | | 1 | | | 12/27/2012 |
| 1236251444 | 0 CARLISLE ST | DALLAS | TRI DAL LTD | | 1 | | | 12/27/2012 |
| 1236251452 | 3000 CARLISLE ST | DALLAS | TRI DAL LTD | | 1 | | | 12/27/2012 |
| 1236251506 | 10425 N CENTRAL EXPY | DALLAS | TRI DAL LTD | | 1 | | | 12/27/2012 |
| 1236251715 | GREENBRIAR LANE | PLANO | JIM BOWMAN CONSTRUCTION | | 1 | | | 12/27/2012 |
| 1236251866 | 2695 VILLA CREEK | FARMERS BRANCH | CITY OF FARMERS BRANCH | | 1 | | | 12/27/2012 |
| 1236252445 | 9101 N CENTRAL EXP | DALLAS | VENTURA CONSTRUCTION | | 1 | | | 12/27/2012 |
| 1236252974 | 0 DUMONT | RICHARDSON | JIM BOWMAN CONSTRUCTION | | 1 | | | 12/27/2012 |
| 1236253007 | 8230 WALNUT HILL LANE | DALLAS | PAVEMENT SERVICES CORP. | | 1 | | | 12/27/2012 |
| 1236253329 | 6033 BERKSHIRE LN | DALLAS | BARSON UTILITIES, INC. | | 1 | | | 12/27/2012 |
| 1236253575 | 0 SAM RAYBURN TOLL WAY | PLANO | RICE TUNNELING AND BORING INC. | | 1 | | | 12/27/2012 |
| 1236253598 | 0 SAM RAYBURN TOLL WAY | PLANO | RICE TUNNELING AND BORING INC. | | 1 | | | 12/27/2012 |
| 1236253613 | 0 SAM RAYBURN TOLL WAY | PLANO | RICE TUNNELING AND BORING INC. | | 1 | | | 12/27/2012 |
| 1236253627 | 0 SAM RAYBURN TOLL WAY | PLANO | RICE TUNNELING AND BORING INC. | | 1 | | | 12/27/2012 |
| 1236253645 | 0 SAM RAYBURN TOLL WAY | PLANO | RICE TUNNELING AND BORING INC. | | 1 | | | 12/27/2012 |
| 1236253663 | 0 SAM RAYBURN TOLL WAY | PLANO | RICE TUNNELING AND BORING INC. | | 1 | | | 12/27/2012 |
| 1236253714 | 5100 BELTLINE RD | ADDISON | VENUS CONSTRUCTION CO INC | | 1 | | | 12/27/2012 |
| 1236253983 | 10923 SHADY TRAIL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | 12/27/2012 |
| 1236253992 | 10923 SHADY TRAIL | DALLAS | DIAZ UTILITY | | 1 | | | 12/27/2012 |
| 1236254033 | 1777 N CENTRAL EXWY | RICHARDSON | VENUS CONSTRUCTION CO INC | | 1 | | | 12/27/2012 |
| 1236254090 | 4545 LBJ FWY | FARMERS BRANCH | VENUS CONSTRUCTION | | 1 | | | 12/27/2012 |
| 1236254416 | 17000 N DALLAS | DALLAS | DIAZ UTILITY | | 1 | | | 12/27/2012 |
| 1236254442 | 17000 N DALLAS | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | 12/27/2012 |
| 1236254444 | 8702 SPRING VALLEY | DALLAS | DIAZ UTILITY | | 1 | | | 12/27/2012 |
| 1236254611 | 4835 LBJ FREEWAY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | 12/27/2012 |
| 1236254623 | 0 MONTFORT | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | 12/27/2012 |
| 1236254633 | 9101 N CENTRAL EXP | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | 12/27/2012 |
| 1236254756 | 0 E GEORGE BUSH FRWY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | 12/27/2012 |

| ID | Address | City | Company | | | | | Date |
|---|---|---|---|---|---|---|---|---|
| 1236254773 | 0 ST PAUL ST | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 12/27/2012 |
| 1236254774 | 9669 N CENTRAL TRL | DALLAS | JRVB | 1 | | | | 12/27/2012 |
| 1236254801 | 2801 CEDAR SPRINGS RD | DALLAS | THE FAIN GROUP, INC. | 1 | | | | 12/27/2012 |
| 1236254806 | 2100 N HWAY 360 | GRAND PRAIRIE | DIAZ UTILITY | 1 | | | | 12/27/2012 |
| 1236254815 | 2100 N HWAY 360 | GRAND PRAIRIE | DIAZ UTILITY | 1 | | | | 12/27/2012 |
| 1236254823 | 2100 N HWAY 360 | GRAND PRAIRIE | DIAZ UTILITY | 1 | | | | 12/27/2012 |
| 521243228 | 635 FRONTAGE RD | DALLAS | WRIGHT CONSTRUCTION | 1 | | | | 12/28/2012 |
| 521243348 | 5534 VICTOR ST | DALLAS | L&C FENCE AND GATE | 1 | | | | 12/28/2012 |
| 1236355761 | 0 MUNICIPAL AVE | PLANO | J F CONSTRUCTION | 1 | | | | 12/28/2012 |
| 1236356097 | 1949 STEMMONS FWY | DALLAS | PHILLIPS SIGNS | 1 | | | | 12/28/2012 |
| 1236356266 | 0 DUBLIN ST | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 12/28/2012 |
| 1236356829 | 0 MOCKINGBIRD LN | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 12/28/2012 |
| 1236356864 | 0 MOCKINGBIRD LN | HIGHLAND PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 12/28/2012 |
| 1236357077 | 2717 WESTMINSTER | UNIVERSITY PARK | LINDAMOOD DEMOLITION, INC. | 1 | | | | 12/28/2012 |
| 1236357538 | N HALL ST | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 12/28/2012 |
| 1236357632 | HAVENSIDE | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 12/28/2012 |
| 1236357736 | 0 SAN JACINTO ST | DALLAS | DALLAS WATER | 1 | | | | 12/28/2012 |
| 1236357994 | 4703 N CENTRAL EXPWY | DALLAS | THE HOLBROOK COMPANY | 1 | | | | 12/28/2012 |
| 1236358727 | 0 I 635 | DALLAS | MSSEI | 1 | | | | 12/28/2012 |
| 1236358800 | 0 635 | DALLAS | MSSEI | 1 | | | | 12/28/2012 |
| 1236358801 | 0 I-635 | DALLAS | MSSEI | 1 | | | | 12/28/2012 |
| 1236359264 | NOEL ROAD | DALLAS | SP GLOBAL | 1 | | | | 12/28/2012 |
| 1236359846 | 1503 COMMERCE ST | DALLAS | TRI DAL LTD | 1 | | | | 12/28/2012 |
| 1236360404 | 3530 TRAVIS ST | DALLAS | CAN FER | 1 | | | | 12/28/2012 |
| 1236360425 | 0 CENTRAL EXPY | DALLAS | CITY OF DALLAS | 1 | | | | 12/28/2012 |
| 521247914 | 2100 N HWAY 360 | GRAND PRAIRIE | DIAZ UTILITY | 1 | | | | 12/29/2012 |
| 521247927 | 2100 N HWAY 360 | GRAND PRAIRIE | DIAZ UTILITY | 1 | | | | 12/29/2012 |
| 521247973 | E 4TH ST | FORT WORTH | NORTHEAST SERVICES | | | | 2 | 12/29/2012 |
| 1236461721 | 5500 SOUTHWESTERN MEDICAL DR | DALLAS | CITY OF DALLAS WATER | | | | 2 | 12/29/2012 |
| 1236461988 | 2919 WELBORN ST | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 12/29/2012 |
| 1236462122 | 1485 RICHARDSON | RICHARDSON | DIAZ UTILITY | 1 | | | | 12/29/2012 |
| 1236462213 | 5201 HARRY HINES | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 12/29/2012 |
| 1236462221 | 5201 HARRY HINES | DALLAS | DIAZ UTILITY | 1 | | | | 12/29/2012 |
| 1236462285 | 2100 N HWY 360 | GRAND PRAIRIE | DIAZ UTILITY | 1 | | | | 12/29/2012 |
| 1236462290 | 2100 N HWAY 360 | GRAND PRAIRIE | DIAZ UTILITY | 1 | | | | 12/29/2012 |
| 1236462311 | 2100 N HWAY 360 | GRAND PRAIRIE | DIAZ UTILITY | 1 | | | | 12/29/2012 |
| 1236462316 | 2100 N HWY 360 | GRAND PRAIRIE | DIAZ UTILITY | 1 | | | | 12/29/2012 |
| 1236462790 | 1437 MEDICAL DISTRICT DR | DALLAS | CITY OF DALLAS WATER DEPT | | | | 2 | 12/29/2012 |
| 1236562915 | 1950 N STEMMONS FWY | DALLAS | CITY OF DALLAS WATER DEPT | | | | 2 | 12/30/2012 |
| 1236563552 | 0 KNOLL TRAIL DR | DALLAS | P&E CONTRACTORS | 1 | | | | 12/30/2012 |
| 1236563553 | DALLAS PKWY | ADDISON | P&E CONTRACTORS | 1 | | | | 12/30/2012 |
| 1236663904 | 0 635 | FARMERS BRANCH | TEXAS SHAFTS, INC. | 1 | | | | 12/31/2012 |
| 1236663909 | 0 I-635 | DALLAS | TEXAS SHAFTS, INC. | 1 | | | | 12/31/2012 |
| 1236663935 | 0 I-635 | FARMERS BRANCH | TEXAS SHAFTS, INC. | 1 | | | | 12/31/2012 |
| 1236663941 | 0 635 | FARMERS BRANCH | TEXAS SHAFTS, INC. | 1 | | | | 12/31/2012 |
| 1236663980 | 0 GRISSOM LN | DALLAS | TEXAS SHAFTS, INC. | 1 | | | | 12/31/2012 |
| 1236664973 | 0 STATE HWY 183 | BEDFORD | K&S UTILITY CONTRACTOR, INC. | 1 | | | | 12/31/2012 |
| 1236664974 | 527 MOCKINGBIRD DR | MURPHY | VERIZON | 1 | | | | 12/31/2012 |
| 1236665846 | 0 I-635 | DALLAS | TEXAS SHAFTS, INC. | 1 | | | | 12/31/2012 |
| 1236665861 | 0 I-635 | DALLAS | TEXAS SHAFTS, INC. | 1 | | | | 12/31/2012 |
| 1236666238 | 0 STATE HWY 183 FRONTAGE RD | BEDFORD | AUSTIN BRIDGE AND ROAD | 1 | | | | 12/31/2012 |
| 1236666552 | 0 ALCOTT ST | DALLAS | WILLBROS T&D | 1 | | | | 12/31/2012 |
| 1236666837 | 2101 AIRPORT FWY | BEDFORD | ATMOS ENERGY | 1 | | | | 12/31/2012 |
| 1236667593 | 5601 MACARTHUR DR | FORT WORTH | CITY OF FORT WORTH WATER | | | | 2 | 12/31/2012 |
| TOTAL | TOTAL | | | 703 | 0 | 0 | 30 | |



**Stake Center Locating**

*2920 W. Directors Row, Salt Lake City, Utah 84104 -- Office 801-364-1063 -- Fax 801-975-7219*

| BILL TO | | INVOICE # |
|---|---|---|
| | | 115795 |

Logix Communications
2950 North Loop West
Suite 800
Houston, TX

| Month Ending | Terms | Area |
|---|---|---|
| 1/31/2013 | NET 30 | Dallas Area Locates |

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Per Ticket / Unit Price | 995 | $83.66 | $83,241.70 |
| Hourly Rate | | $72.33 | $0.00 |
| Mark and Standby Rate | | $65.33 | $0.00 |
| On Call Rate | 10 | $91.91 | $919.10 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Thank you for your business | | **Total** | $84,160.80 |


**MONTH ENDING**   **1/0/1900**                                    **Invoice #**   **115795**

| Log # | Address | City | Excavator | L | HRL | MS | CO | Comments |
|-------|---------|------|-----------|---|-----|----|----|----------|
| 1300168095 | 0 EASTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | 1/1/2013 |
| 1300168102 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | 1/1/2013 |
| 1300168109 | 0 EASTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | 1/1/2013 |
| 1300168112 | 0 UNIVERSITY DR | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | 1 | | | | 1/1/2013 |
| 530001153 | VICKERY | | UNION PACIFIC RAILROAD | 1 | | | | 1/2/2013 |
| 530001326 | 2831 E PRESIDENT GEORGE BUSH TP | RICHARDSON | VALLEYCREST LANDSCAPE DEVELOPM | 1 | | | | 1/2/2013 |
| 1300268698 | 0 I 635 | DALLAS | PE WEBBER | 1 | | | | 1/2/2013 |
| 1300269464 | 0 DUMONT | RICHARDSON | JIM BOWMAN CONSTRUCTION | 1 | | | | 1/2/2013 |
| 1300269545 | 1851 CENTRAL DR | BEDFORD | MICROWAVE TRANSMISSIONS SYSTEM | 1 | | | | 1/2/2013 |
| 1300269634 | 1900 ALDERSON ST | DALLAS | CITY OF DALLAS | 1 | | | | 1/2/2013 |
| 1300270649 | 0 MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 1/2/2013 |
| 1300270692 | 0 MIDWAY ROAD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 1/2/2013 |
| 1300270704 | 0 I-635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 1/2/2013 |
| 1300270709 | 0 I-635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 1/2/2013 |
| 1300270719 | 0 WELCH RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 1/2/2013 |
| 1300270725 | 0 I-635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 1/2/2013 |
| 1300270731 | 0 I 635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 1/2/2013 |
| 1300270987 | IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | 1/2/2013 |
| 1300271024 | KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | 1 | | | | 1/2/2013 |
| 1300271100 | 0 GREENBRIAR LANE | PLANO | JIM BOWMAN CONSTRUCTION | 1 | | | | 1/2/2013 |
| 1300271205 | 0 HEADQUARTERS DR | PLANO | PCI CONSTRUCTION, INC. | 1 | | | | 1/2/2013 |
| 1300271231 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | 1 | | | | 1/2/2013 |
| 1300271249 | 0 HEADQUARTERS DR | PLANO | PCI CONSTRUCTION, INC. | 1 | | | | 1/2/2013 |
| 1300271345 | MAIN ST | FORT WORTH | TRI DAL LTD | 1 | | | | 1/2/2013 |
| 1300271402 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | 1/2/2013 |
| 1300271537 | IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | 1/2/2013 |
| 1300271634 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | 1/2/2013 |
| 1300271717 | IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | 1/2/2013 |
| 1300272343 | 7505 LBJ FREEWAY | DALLAS | WEBBER | 1 | | | | 1/2/2013 |
| 1300272612 | 5300 DOMINION PKWY | PLANO | TREE SOURCE INC. | 1 | | | | 1/2/2013 |
| 1300272654 | 1990 W NORTHWEST HWY | DALLAS | BURNEY CONSTRUCTION | 1 | | | | 1/2/2013 |
| 1300272706 | 300 S SAINT PAUL ST | DALLAS | URBAN CONCRETE | 1 | | | | 1/2/2013 |
| 1300274336 | 0 MAIN ST | FORT WORTH | LAUGHLEY BRIDGE AND CONSTRUCTION | 1 | | | | 1/2/2013 |
| 1300274378 | 0 MAIN ST | FORT WORTH | LAUGHLEY BRIDGE AND CONSTRUCTION | 1 | | | | 1/2/2013 |
| 1300274659 | 0 FOREST LN | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | 1/2/2013 |
| 1300274841 | 4528 MCKINNEY AVE | DALLAS | SMITH LAWN & TREE | 1 | | | | 1/2/2013 |
| 1300275158 | I-635 WBFR | DALLAS | CRAIG OLDEN, INC. | 1 | | | | 1/2/2013 |
| 1300275211 | 0 INTERSTATE 20 | FORT WORTH | MARIO SINACOLA  SONS | 1 | | | | 1/2/2013 |
| 1300275231 | 0 INSURANCE LN | FORT WORTH | MARIO SINACOLA  SONS | 1 | | | | 1/2/2013 |
| 1300275251 | 0 EASTBOUND I-20 FRONTAGE RD | FORT WORTH | MARIO SINACOLA & SONS | 1 | | | | 1/2/2013 |
| 1300275266 | 0 INSURANCE LN | FORT WORTH | MARIO SINACOLA & SONS | | 1 | | | 1/2/2013 |
| 1300275272 | 0 BANNER RD | DALLAS | BRIDGEPOINT COMMUNICATION | 1 | | | | 1/2/2013 |
| 1300275295 | 0 BANNER RD | DALLAS | BRIDGEPOINT COMMUNICATION | 1 | | | | 1/2/2013 |
| 1300275447 | 1655 N CENTRAL | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | 1/2/2013 |
| 1300275456 | 2828 LEMMON | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 1/2/2013 |
| 1300275459 | 3000 CARLISLE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 1/2/2013 |
| 1300275661 | 1577 GATEWAY BLVD | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | 1/2/2013 |
| 1300275663 | 2547 FARRINGTON | DALLAS | VENTURA CONSTRUCTION | 1 | | | | 1/2/2013 |
| 1300275673 | 2800 LACLEDE | DALLAS | VENTURA CONSTRUCTION | 1 | | | | 1/2/2013 |
| 1300275695 | 2547 FARRINGTON | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 1/2/2013 |
| 1300275714 | 2800 LACLEDE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 1/2/2013 |
| 1300275733 | 1910 N COLLINS BLVD | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | 1/2/2013 |
| 1300275850 | 0 CARUTH HAVEN | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 1/2/2013 |
| 1300276181 | 2201  N STEMMONS FWY | DALLAS | LANDTEC ENGINEERS | | 1 | | | 1/2/2013 |

| ID | Address | City | Company | 1 | 2 | 3 | 4 | Date |
|---|---|---|---|---|---|---|---|---|
| 1300276188 | 2201 N STEMMONS FWY | DALLAS | LANDTEC ENGINEERS | 1 | | | | 1/2/2013 |
| 1300276566 | 0 E VICKERY BLVD | FORT WORTH | UNION PACIFIC RAILROAD | 1 | | | | 1/2/2013 |
| 1300276856 | 7927 CARUTH CT | DALLAS | CITY OF DALLAS | 1 | | | | 1/2/2013 |
| 1300277010 | 1810 COMMERCE ST | DALLAS | ALL AMERICAN CONSTRUCTION | 1 | | | | 1/2/2013 |
| 1300277088 | 0 HOUSTON ST | FORT WORTH | MIKE HERDER | 1 | | | | 1/2/2013 |
| 1300277099 | 0 HOUSTON ST | FORT WORTH | MIKE HERDER | 1 | | | | 1/2/2013 |
| 1300277248 | 0 HWY 183 | HURST | WIMS ENVIRONMENTAL | 1 | | | | 1/2/2013 |
| 1300277399 | 0 CENTRAL | BEDFORD | DURABLE SPECIALTIES | 1 | | | | 1/2/2013 |
| 530013499 | 3200 MCKINNEY AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | 1/3/2013 |
| 1300378474 | 10670 N CENTRAL EXPRESSWAY | DALLAS | KLAASMEYER CONSTRUCTION | | 1 | | | 1/3/2013 |
| 1300378531 | IH 635 EASTBOUND SERVICE RD. | DALLAS | MICA CORPORATION | | 1 | | | 1/3/2013 |
| 1300378592 | 0 SH 183 | BEDFORD | ARCHER WESTERN CONSTRUCTION | 1 | | | | 1/3/2013 |
| 1300378763 | 4061 N CENTRAL EXPY | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | 1/3/2013 |
| 1300378793 | 14110 DALLAS PKY | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | 1/3/2013 |
| 1300378832 | 0 CENTRAL DR | BEDFORD | DRIVER PIPELINE CO | 1 | | | | 1/3/2013 |
| 1300378837 | 0 STATE HWY 121 | BEDFORD | DRIVER PIPELINE CO | 1 | | | | 1/3/2013 |
| 1300379006 | 0 IH 635 | DALLAS | MICA CORPORATION | | 1 | | | 1/3/2013 |
| 1300380415 | 0 W TUCKER ST | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | 1/3/2013 |
| 1300380789 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | 1 | | | | 1/3/2013 |
| 1300380863 | 11111 DENTON DR | DALLAS TX. | LARRETT ENERGY SERVICES, INC. | 1 | | | | 1/3/2013 |
| 1300380865 | 3100 N. HALL ST. | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 1/3/2013 |
| 1300380871 | 3300 CARLISLE ST. | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 1/3/2013 |
| 1300382440 | 0 COMMERCE ST | DALLAS | GIBSON & ASSOCIATES, INC. | 1 | | | | 1/3/2013 |
| 1300382447 | 2015 MARKET CENTER BLVD | DALLAS | LANDTEC ENGINEERS | 1 | | | | 1/3/2013 |
| 1300382540 | 1550 EDISON | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 1/3/2013 |
| 1300382579 | 0 COMMERCE ST | DALLAS | GIBSON & ASSOCIATES, INC. | 1 | | | | 1/3/2013 |
| 1300382722 | 0 COMMERCE ST | DALLAS | GIBSON & ASSOCIATES, INC. | 1 | | | | 1/3/2013 |
| 1300382763 | 0 PRATHER ST | DALLAS | GIBSON & ASSOCIATES, INC. | 1 | | | | 1/3/2013 |
| 1300382845 | 0 JACKSON ST | DALLAS | GIBSON & ASSOCIATES, INC. | 1 | | | | 1/3/2013 |
| 1300382861 | 221 BRICK ROW | RICHARDSON | FOX ELECTRIC | 1 | | | | 1/3/2013 |
| 1300382918 | BEAR CREEK (AKA AMERICAN BLVD) P | EULESS | DAKOTA UTILITY CONTRACTORS | 1 | | | | 1/3/2013 |
| 1300383166 | MONTFORT DR | DALLAS | PHD CONSTRUCTION | 1 | | | | 1/3/2013 |
| 1300383196 | 217 BRICK ROW DR | RICHARDSON | FOX ELECTRIC | 1 | | | | 1/3/2013 |
| 1300383216 | 221 BRICK ROW | RICHARDSON | FOX ELECTRIC | 1 | | | | 1/3/2013 |
| 1300383235 | 225 BRICK ROW DR | RICHARDSON | FOX ELECTRIC | 1 | | | | 1/3/2013 |
| 1300383258 | 229 BRICK ROW DR | RICHARDSON | FOX ELECTRIC | 1 | | | | 1/3/2013 |
| 1300383276 | 233 BRICK ROW DR | RICHARDSON | FOX ELECTRIC | 1 | | | | 1/3/2013 |
| 1300383322 | 5000 OVERTON PLAZA | FORT WORTH | LAUGHLEY BRIDGE AND CONSTRUCTION | 1 | | | | 1/3/2013 |
| 1300383712 | 0 LBJ FRWY | DALLAS | PHD CONSTRUCTION | 1 | | | | 1/3/2013 |
| 1300383845 | 3001 SALE ST | DALLAS | ATMOS ENERGY | 1 | | | | 1/3/2013 |
| 1300383896 | MAIN ST | FORT WORTH | LTRA | 1 | | | | 1/3/2013 |
| 1300383963 | 4229 MIDWAY RD | CARROLLTON | CITY OF CARROLLTON | 1 | | | | 1/3/2013 |
| 1300384378 | 9780 LYNDON B JOHNSON FWY | DALLAS | CAN FER | 1 | | | | 1/3/2013 |
| 1300384572 | HWY 183 E BOUND FRONTAGE RD | BEDFORD | ARCHER WESTERN CONTRACTORS | 1 | | | | 1/3/2013 |
| 1300384741 | 0 MAIN ST | FORT WORTH | LINA T. RAMEY AND ASSOCIATES | 1 | | | | 1/3/2013 |
| 1300384837 | 2014 MAIN ST | DALLAS | CAN FER | 1 | | | | 1/3/2013 |
| 1300384859 | 5409 BELT LINE RD | DALLAS | CAN FER | 1 | | | | 1/3/2013 |
| 1300384885 | 2014 MAIN ST | DALLAS | CAN FER | 1 | | | | 1/3/2013 |
| 1300384886 | 2014 MAIN ST | DALLAS | CAN FER | 1 | | | | 1/3/2013 |
| 1300385360 | 5501 WAINWRIGHT DR | FORT WORTH | KEN-MAN PLUMBING | 1 | | | | 1/3/2013 |
| 1300385729 | JOSEY LN | DALLAS | BALFOUR BEATY INFRASTRUCTURE | 1 | | | | 1/3/2013 |
| 1300385747 | 1512 COMMERCE ST | DALLAS | MASTEC | 1 | | | | 1/3/2013 |
| 1300385792 | 0 NOEL RD | DALLAS | FUTURE TELECOM INC | 1 | | | | 1/3/2013 |
| 1300385982 | 1500 W LANCASTER AVE | FORT WORTH | CITY OF FORT WORTH, TX | 1 | | | | 1/3/2013 |
| 1300386593 | 1001 W PARK BLVD | PLANO | T AND D SOLUTIONS | 1 | | | | 1/3/2013 |
| 530020548 | BEAR CREEK RD | EULESS | DAKOTA UTILITY CONTRACTORS | 1 | | | | 1/4/2013 |
| 1300487793 | 15750 ALLEGRO PL | ADDISON | TRI DAL LTD | 1 | | | | 1/4/2013 |
| 1300487794 | 425 HOUSTON ST | FORT WORTH | TRI DAL LTD | 1 | | | | 1/4/2013 |
| 1300487802 | 420 COMMERCE ST | FORT WORTH | TRI DAL LTD | 1 | | | | 1/4/2013 |
| 1300488083 | 14110 DALLAS PKWY | DALLAS | BRIDGEPOINT COMMUNICATION | 1 | | | | 1/4/2013 |
| 1300488711 | 0 STEMMONS FRWY | DALLAS | DAL-TECH ENGINEERING | 1 | | | | 1/4/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1300489099 | 4703 N CENTRAL EXPWY | DALLAS | THE HOLBROOK COMPANY | 1 | | | | | 1/4/2013 |
| 1300489100 | 0 W 7TH ST | FORT WORTH | SUNDT | 1 | | | | | 1/4/2013 |
| 1300489377 | 0 DUBLIN ST | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 1/4/2013 |
| 1300489378 | 1500 W ROSEDALE ST | FORT WORTH | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | | 1/4/2013 |
| 1300489415 | 8050 DOMINION PKWY | PLANO | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | | 1/4/2013 |
| 1300489430 | 0 FARRINGTON ST | DALLAS | ROESCHCO CONSTRUCTION | 1 | | | | | 1/4/2013 |
| 1300489451 | 0 MOCKINGBIRD LN | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 1/4/2013 |
| 1300489487 | 0 MOCKINGBIRD LN | HIGHLAND PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 1/4/2013 |
| 1300489613 | N HALL ST | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 1/4/2013 |
| 1300489656 | HAVENSIDE | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 1/4/2013 |
| 1300489806 | 0 STATE HWY 183 | BEDFORD | ARCHER WESTERN CONTRACTORS | 1 | | | | | 1/4/2013 |
| 1300490373 | 7610 STEMMONS FRWY | DALLAS | FUTURE TELECOM, INC. | 1 | | | | | 1/4/2013 |
| 1300491006 | 15950 N DALLAS PKWY | DALLAS | BULLSEYE UTILITY CONSTRUCTION | 1 | | | | | 1/4/2013 |
| 1300491144 | 3010 LBJ FWY | DALLAS | BULLSEYE UTILITY CONSTRUCTION | 1 | | | | | 1/4/2013 |
| 1300491201 | 3030 LBJ FRWY | DALLAS | BULLSEYE UTILITY CONSTRUCTION | 1 | | | | | 1/4/2013 |
| 1300491233 | 15851 N DALLAS PKWY | DALLAS | BULLSEYE UTILITY CONSTRUCTION | 1 | | | | | 1/4/2013 |
| 1300491608 | 12221 MERIT | DALLAS | BULLSEYE UTILITY CONSTRUCTION | 1 | | | | | 1/4/2013 |
| 1300491670 | 5956 SHERRY LN | DALLAS | BULLSEYE UTILITY CONSTRUCTION | 1 | | | | | 1/4/2013 |
| 1300491765 | 5307 E MOCKINGBIRD LN | DALLAS | BULLSEYE UTILITY CONSTRUCTION | 1 | | | | | 1/4/2013 |
| 1300491767 | 8226 DOUGLAS AVE | DALLAS | BULLSEYE UTILITY CONSTRUCTION | 1 | | | | | 1/4/2013 |
| 1300491773 | 12770 COIT RD | DALLAS | BULLSEYE UTILITY CONSTRUCTION | 1 | | | | | 1/4/2013 |
| 1300491777 | 3838 OAK LAWN AVE | DALLAS | BULLSEYE UTILITY CONSTRUCTION | 1 | | | | | 1/4/2013 |
| 1300491902 | 1341 MOCKINGBIRD LN | DALLAS | BULLSEYE UTILITY CONSTRUCTION | 1 | | | | | 1/4/2013 |
| 1300491909 | 1341 MOCKINGBIRD LN | DALLAS | BULLSEYE UTILITY CONSTRUCTION | 1 | | | | | 1/4/2013 |
| 1300491919 | 5950 SHERRY LN | DALLAS | BULLSEYE UTILITY CONSTRUCTION | 1 | | | | | 1/4/2013 |
| 1300491958 | 8300 DOUGLAS AVE | DALLAS | BULLSEYE UTILITY CONSTRUCTION | 1 | | | | | 1/4/2013 |
| 1300491966 | 1700 UNIVERSITY DR | FORT WORTH | ADVANCE SIGNS | 1 | | | | | 1/4/2013 |
| 1300492095 | 8235 DOUGLAS | DALLAS | VENTURA CONSTRUCTION | 1 | | | | | 1/4/2013 |
| 1300492148 | 4144 N CENTRAL EXPY | DALLAS | BULLSEYE UTILITY CONSTRUCTION | 1 | | | | | 1/4/2013 |
| 1300492204 | 5050 QUORUM DR | DALLAS | BULLSEYE UTILITY CONSTRUCTION | 1 | | | | | 1/4/2013 |
| 1300492205 | 8131 LBJ | DALLAS | BULLSEYE UTILITY CONSTRUCTION | 1 | | | | | 1/4/2013 |
| 1300492214 | 8111 LBJ | DALLAS | BULLSEYE UTILITY CONSTRUCTION | 1 | | | | | 1/4/2013 |
| 1300492215 | 9101 N CENTRAL EXP | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 1/4/2013 |
| 1300492232 | 9101 N CENTRAL EXP | DALLAS | JRVB | 1 | | | | | 1/4/2013 |
| 1300492240 | 8343 DOUGLAS AVE | DALLAS | BULLSEYE UTILITY CONSTRUCTION | 1 | | | | | 1/4/2013 |
| 1300492264 | 0 ARBORLAWN DR | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | 1/4/2013 |
| 1300492276 | 4040 N CENTRAL EXPY | DALLAS | BULLSEYE UTILITY CONSTRUCTION | 1 | | | | | 1/4/2013 |
| 1300492298 | 10210 N CENTRAL EXPY | DALLAS | BULLSEYE UTILITY CONSTRUCTION | 1 | | | | | 1/4/2013 |
| 1300492299 | 9101 N CENTRAL EXP | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 1/4/2013 |
| 1300492305 | 12005 FORD RD | DALLAS | BULLSEYE UTILITY CONSTRUCTION | 1 | | | | | 1/4/2013 |
| 1300492319 | 10300 N CENTRAL EXPY | DALLAS | BULLSEYE UTILITY CONSTRUCTION | 1 | | | | | 1/4/2013 |
| 1300492333 | 9101 N CENTRAL EXP | DALLAS | JRVB | 1 | | | | | 1/4/2013 |
| 1300492374 | 1577 GATEWAY BLVD | RICHARDSON | VENTURA CONSTRUCTION | 1 | | | | | 1/4/2013 |
| 1300492381 | 1577 GATEWAY BLVD | RICHARDSON | CERRITOS CABLE | 1 | | | | | 1/4/2013 |
| 1300492538 | 12750 MERIT | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 1/4/2013 |
| 1300492574 | 0 FIELD ST | DALLAS | J.T. DERSNER, INC | 1 | | | | | 1/4/2013 |
| 1300492594 | 12750 MERIT | DALLAS | DIAZ UTILITY | 1 | | | | | 1/4/2013 |
| 1300492603 | 2800 ROUTH | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 1/4/2013 |
| 1300492626 | 2800 ROUTH | DALLAS | VENTURA CONSTRUCTION | 1 | | | | | 1/4/2013 |
| 1300492642 | 2100 N HWY 360 | GRAND PRAIRIE | GARDNER TELECOMMUNICATIONS | 1 | | | | | 1/4/2013 |
| 1300492646 | 2100 N HWY 360 | GRAND PRAIRIE | GARDNER TELECOMMUNICATIONS | 1 | | | | | 1/4/2013 |
| 1300492651 | 1700 UNIVERSITY DR | FORT WORTH | MONTGOMERY SHEET METAL | 1 | | | | | 1/4/2013 |
| 1300492652 | 2100 N HWAY 360 | GRAND PRAIRIE | GARDNER TELECOMMUNICATIONS | 1 | | | | | 1/4/2013 |
| 1300492658 | 1910 N COLLINS | RICHARDSON | VENTURA CONSTRUCTION | 1 | | | | | 1/4/2013 |
| 1300492673 | 650 N RIVERFRONT | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 1/4/2013 |
| 1300492731 | 14850 QUORUM DR | ADDISON | BULLSEYE UTILITY CONSTRUCTION | 1 | | | | | 1/4/2013 |
| 1300492755 | 0 7TH AVE | FORT WORTH | CONATSER CONSTRUCTION TEXAS LP | 1 | | | | | 1/4/2013 |
| 1300492774 | 14801 QUORUM | DALLAS | BULLSEYE UTILITY CONSTRUCTION | 1 | | | | | 1/4/2013 |
| 1300492793 | 9669 N CENTRAL EXPWY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 1/4/2013 |
| 1300492849 | 14911 QUORUM DR | ADDISON | BULLSEYE UTILITY CONSTRUCTION | 1 | | | | | 1/4/2013 |
| 1300492863 | 0 ARBORLAWN DR | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | 1/4/2013 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1300493345 | 2160 CALIFORNIA CROSSING | DALLAS | DAMBOLD AND WILSON PIPELINE,INC. | 1 | | | | 1/4/2013 |
| 1300493721 | 1503 COMMERCE ST | DALLAS | CAN FER | 1 | | | | 1/4/2013 |
| 1300494094 | 0 HARLEY AVE | FORT WORTH | S.J LOUIS CONSTRUCTION OF TEXAS LT | 1 | | | | 1/4/2013 |
| 1300594332 | 7300 N STEMMONS FWY | DALLAS | CITY OF DALLAS WATER DEPT | | | 2 | | 1/5/2013 |
| 1300594361 | 14145 NOEL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 1/5/2013 |
| 1300594544 | 12750 MERIT | DALLAS | DIAZ UTILITY | 1 | | | | 1/5/2013 |
| 1300594549 | 2800 ROUTH | DALLAS | VENTURA CONSTRUCTION | 1 | | | | 1/5/2013 |
| 1300594557 | 1910 N COLLINS | RICHARDSON | VENTURA CONSTRUCTION | 1 | | | | 1/5/2013 |
| 1300594563 | 650 N RIVERFRONT | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 1/5/2013 |
| 1300594570 | 2828 LEMMON | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 1/5/2013 |
| 1300594599 | 1617 HI LINE DR | DALLAS | BRIDGEPOINT COMMUNICATION | 1 | | | | 1/5/2013 |
| 1300594600 | 1617 HI LINE DR | DALLAS | BRIDGEPOINT COMMUNICATION | 1 | | | | 1/5/2013 |
| 1300695549 | 0 MONFORT DR | DALLAS | SUNDANCE CONSTRUCTION | 1 | | | | 1/6/2013 |
| 1300695550 | 0 KNOLL TRAIL DR | DALLAS | SUNDANCE CONSTRUCTION | 1 | | | | 1/6/2013 |
| 1300695551 | 0 KNOLL TRAIL DR | DALLAS | SUNDANCE CONSTRUCTION | 1 | | | | 1/6/2013 |
| 530030339 | 2900 E  MOCKINGBIRD LN | DALLAS | TRI DAL LTD | 1 | | | | 1/7/2013 |
| 530030575 | MEANDERING WAY | DALLAS | FUTURE TELECOM INC | 1 | | | | 1/7/2013 |
| 530030610 | 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 1/7/2013 |
| 530030699 | I-635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 1/7/2013 |
| 1300700101 | 750 SIX FLAGS | ARLINGTON | CERRITOS CABLE | 1 | | | | 1/7/2013 |
| 1300700114 | 10670 N CENTRAL EXPRESSWAY | DALLAS | COLMENEROS DIRECTIONAL BORING | 1 | | | | 1/7/2013 |
| 1300700288 | 1001 W PARK BLVD | PLANO | RJM BORING INC | 1 | | | | 1/7/2013 |
| 1300700557 | 9669 FOREST LN | DALLAS | H2O PLUMBING | 1 | | | | 1/7/2013 |
| 1300700881 | 3800 BISHOP FLOWER | FORT WORTH | ATMOS ENERGY | 1 | | | | 1/7/2013 |
| 1300702394 | 8150 ESTERS | IRVING | GARDNER TELECOMMUNICATIONS | 1 | | | | 1/7/2013 |
| 1300702404 | 8150 ESTERS | IRVING | JRVB | 1 | | | | 1/7/2013 |
| 1300702583 | 9669 N CENTRAL TRL | DALLAS | VENTURA CONSTRUCTION | 1 | | | | 1/7/2013 |
| 1300702649 | 0 SAM RAYBURN TOLL WAY | PLANO | RICE TUNNELING AND BORING INC. | 1 | | | | 1/7/2013 |
| 1300702665 | 0 SAM RAYBURN TOLL WAY | PLANO | RICE TUNNELING AND BORING INC. | 1 | | | | 1/7/2013 |
| 1300702679 | 0 SAM RAYBURN TOLL WAY | PLANO | RICE TUNNELING AND BORING INC. | 1 | | | | 1/7/2013 |
| 1300702695 | 0 SAM RAYBURN TOLL WAY | PLANO | RICE TUNNELING AND BORING INC. | 1 | | | | 1/7/2013 |
| 1300702710 | 0 SAM RAYBURN TOLL WAY | PLANO | RICE TUNNELING AND BORING INC. | 1 | | | | 1/7/2013 |
| 1300702729 | 0 SAM RAYBURN TOLL WAY | PLANO | RICE TUNNELING AND BORING INC. | 1 | | | | 1/7/2013 |
| 1300702766 | 0 N ST PAUL ST | DALLAS | CAN FER | 1 | | | | 1/7/2013 |
| 1300702846 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 1/7/2013 |
| 1300703390 | 0 SOUTHLAND AVE | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | 1/7/2013 |
| 1300703544 | 0 ALCOTT ST | DALLAS | WILLBROS T&D | 1 | | | | 1/7/2013 |
| 1300704201 | 3832 AVIEMORE DR | FORT WORTH | CLAFFEY POOLS | 1 | | | | 1/7/2013 |
| 1300704426 | 0 JONES ST | FORT WORTH | DURABLE SPECIALTIES | 1 | | | | 1/7/2013 |
| 1300796175 | 750 SIX FLAGS | ARLINGTON | CERRITOS CABLE | 1 | | | | 1/7/2013 |
| 1300796489 | HWY 183 WEST BOUND SERVICE RD | BEDFORD | MICA CORPORATION | 1 | | | | 1/7/2013 |
| 1300797649 | 1417 COMMERCE ST | DALLAS | TRI DAL LTD | 1 | | | | 1/7/2013 |
| 1300797666 | 1417 COMMERCE ST | DALLAS | TRI DAL LTD | 1 | | | | 1/7/2013 |
| 1300797699 | 0 CARLISLE | DALLAS | TRI DAL LTD | 1 | | | | 1/7/2013 |
| 1300797704 | 0 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | | | 1/7/2013 |
| 1300797758 | 3003 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | | | 1/7/2013 |
| 1300797770 | 3000 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | | | 1/7/2013 |
| 1300797891 | 0 BRYANT IRVIN RD | FORT WORTH | SEI | 1 | | | | 1/7/2013 |
| 1300798159 | 0 TI BLVD | DALLAS | FUTURE TELECOM INC | 1 | | | | 1/7/2013 |
| 1300798191 | 0 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 1/7/2013 |
| 1300798207 | 0 CENTRAL DR | BEDFORD | FUTURE TELECOM INC | 1 | | | | 1/7/2013 |
| 1300798247 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 1/7/2013 |
| 1300798273 | 635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | 1/7/2013 |
| 1300798279 | 0 635 SERVICE RD | DALLAS | FUTURE TELECOM INC | 1 | | | | 1/7/2013 |
| 1300798285 | 635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | 1/7/2013 |
| 1300798350 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 1/7/2013 |
| 1300798362 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 1/7/2013 |
| 1300798363 | 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 1/7/2013 |
| 1300798387 | 1800 MAIN ST | DALLAS | FUTURE TELECOM, INC. | 1 | | | | 1/7/2013 |
| 1300798395 | 0 I 635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | 1/7/2013 |
| 1300798411 | 0 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 1/7/2013 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1300798426 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | 1/7/2013 |
| 1300798427 | I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | 1/7/2013 |
| 1300798439 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | 1/7/2013 |
| 1300798459 | 0 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | 1/7/2013 |
| 1300798463 | 635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | 1/7/2013 |
| 1300798491 | 0 FORD RD | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | 1/7/2013 |
| 1300798498 | 0 MONTFORT DR | DALLAS | FUTURE TELECOM INC | | 1 | | | 1/7/2013 |
| 1300798503 | 0 IH 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | 1/7/2013 |
| 1300798505 | 0 7TH | FORT WORTH | FUTURE TELECOM | | 1 | | | 1/7/2013 |
| 1300798514 | 0 MIDWAY DR | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | 1/7/2013 |
| 1300798530 | 0 COIT RD | DALLAS | FUTURE TELECOM INC | | 1 | | | 1/7/2013 |
| 1300798616 | 5151 HEADQUARTERS DR | PLANO | SOUTHERN SERVICES | | 1 | | | 1/7/2013 |
| 1300798857 | PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | | 1 | | | 1/7/2013 |
| 1300798955 | 0 PRESTON RD | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | 1/7/2013 |
| 1300799013 | PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | | 1 | | | 1/7/2013 |
| 1300799024 | 1617 HI LINE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | 1/7/2013 |
| 1300799150 | 10824 N CENTRAL EXP WAY | DALLAS | DIAZ UTILITY | | 1 | | | 1/7/2013 |
| 1300799185 | 10824 N CENTRAL EXP WAY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | 1/7/2013 |
| 1300799361 | 0 CENTRAL DR | BEDFORD | PHD CONSTRUCTION | | 1 | | | 1/7/2013 |
| 1300799442 | 0 CENTRAL DR | BEDFORD | PHD CONSTRUCTION | | 1 | | | 1/7/2013 |
| 1300799484 | 0 AIRPORT FWY | BEDFORD | PHD CONSTRUCTION | | 1 | | | 1/7/2013 |
| 1300799569 | 359 DUBLIN ST | LEWISVILLE | #NAME? | | 1 | | | 1/7/2013 |
| 530041495 | 4301 COLGATE AVE | DALLAS | CITY OF DALLAS WATER DEPT | | 1 | | | 1/8/2013 |
| 530043184 | 14060 DALLAS PKWY | DALLAS | BRIDGEPOINT COMMUNICATION | | 1 | | | 1/8/2013 |
| 1300805356 | 0 DUMONT | RICHARDSON | JIM BOVIMAN CONSTRUCTION | | 1 | | | 1/8/2013 |
| 1300805779 | 0 CENTRAL DR | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | 1/8/2013 |
| 1300806109 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | | 1 | | | 1/8/2013 |
| 1300806286 | 2330 MERRELL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | 1/8/2013 |
| 1300806523 | 0 BEAR CREEK PKWY | EULESS | FUTURE TELECOM | | 1 | | | 1/8/2013 |
| 1300806595 | 00 AMERICAN | EULESS | FUTURE TELECOM | | 1 | | | 1/8/2013 |
| 1300806621 | 00 AMERICAN | EULESS | FUTURE TELECOM | | 1 | | | 1/8/2013 |
| 1300806931 | 10824 N CENTRAL EXP WAY | DALLAS | DIAZ UTILITY | | 1 | | | 1/8/2013 |
| 1300807011 | 11661 DENNIS RD | DALLAS | DISH NETWORK | | 1 | | | 1/8/2013 |
| 1300807384 | 2209 ERIKSSON LANE | DALLAS | ENTERPRISE PLUMBING, INC. | | 1 | | | 1/8/2013 |
| 1300807455 | 2211 ERIKSSON LANE | DALLAS | ENTERPRISE PLUMBING, INC. | | 1 | | | 1/8/2013 |
| 1300807810 | 0 MIDWAY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | 1/8/2013 |
| 1300807841 | 8702 SPRING VALLEY | DALLAS | DIAZ UTILITY | | 1 | | | 1/8/2013 |
| 1300808010 | 9101 N CENTRAL EXP | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | 1/8/2013 |
| 1300808040 | 0 MONTFORT | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | 1/8/2013 |
| 1300808077 | 0 E GEORGE BUSH FWY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | 1/8/2013 |
| 1300808106 | 2100 N HWAY 360 | GRAND PRAIRIE | DIAZ UTILITY | | 1 | | | 1/8/2013 |
| 1300808177 | 10923 SHADY TRL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | 1/8/2013 |
| 1300808216 | 9101 N CENTRAL EXPY | DALLAS | VENTURA CONSTRUCTION | | 1 | | | 1/8/2013 |
| 1300808303 | 10923 SHADY TRAIL | DALLAS | DIAZ UTILITY | | 1 | | | 1/8/2013 |
| 1300808578 | 1050 W PARK BLVD | PLANO | TRIPLE J FOUNDATION | | 1 | | | 1/8/2013 |
| 1300808933 | 750 SIX FLAGS | ARLINGTON | CERRITOS CABLE | | 1 | | | 1/8/2013 |
| 1300809443 | 1503 COMMERCE ST | DALLAS | TRI DAL'LTD | | 1 | | | 1/8/2013 |
| 1300809820 | 8230 WALNUT HILL LANE | DALLAS | PAVEMENT SERVICES CORP. | | 1 | | | 1/8/2013 |
| 1300809904 | 7811 ROLLING ACRES DR | DALLAS | COMPLETE TREE SERVICES INC. | | 1 | | | 1/8/2013 |
| 1300809959 | 0 CEDAR SPRINGS RD | DALLAS | PHD CONSTRUCTION | | 1 | | | 1/8/2013 |
| 1300809978 | 0 SALE ST | DALLAS | PHD CONSTRUCTION | | 1 | | | 1/8/2013 |
| 1300809998 | 0 CEDAR SPRINGS ST | DALLAS | PHD CONSTRUCTION | | 1 | | | 1/8/2013 |
| 1300810629 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | | 1 | | | 1/8/2013 |
| 1300810630 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | | 1 | | | 1/8/2013 |
| 1300810633 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | | 1 | | | 1/8/2013 |
| 1300810786 | 15751 DALLAS PKWY | ADDISON | J. TUCKER CONSTRUCTION | | 1 | | | 1/8/2013 |
| 1300810864 | CEDAR SPRINGS RD | DALLAS | AUI CONTRACTORS | | 1 | | | 1/8/2013 |
| 1300810875 | CEDAR SPRINGS RD | DALLAS | AUI CONTRACTORS | | 1 | | | 1/8/2013 |
| 1300811350 | BEAR CREEK (AKA AMERICAN BLVD) | EULESS | DAKOTA UTILITY CONTRACTORS | | 1 | | | 1/8/2013 |
| 1300811375 | 3700 MCKINNEY AVE | DALLAS | DAKOTA UTILITY CONTRACTORS | | 1 | | | 1/8/2013 |
| 1300811942 | 0 W 7TH ST | FORT WORTH | S.J LOUIS CONSTRUCTION OF TEXAS LT | 1 | | | | 1/8/2013 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1300912397 | 0 GREENBRIAR LANE | PLANO | JIM BOWMAN CONSTRUCTION | | 1 | | | | | 1/9/2013 |
| 1300912471 | 1301 RICHARDSON DR | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 1/9/2013 |
| 1300912488 | 1301 RICHARDSON DR | RICHARDSON | VENTURA CONSTRUCTION | | 1 | | | | | 1/9/2013 |
| 1300913816 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | | 1 | | | | | 1/9/2013 |
| 1300913844 | 4035 CHAUCER LN | FARMERS BRANCH | ALL TEXAS FENCE | | 1 | | | | | 1/9/2013 |
| 1300913920 | 0 HEADQUARTERS DR | PLANO | PCI CONSTRUCTION, INC. | | 1 | | | | | 1/9/2013 |
| 1300914732 | 0 W TUCKER ST | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | | 1/9/2013 |
| 1300915631 | 0 BEAR CREEK PKWY | EULESS | FUTURE TELECOM | | 1 | | | | | 1/9/2013 |
| 1300915636 | 00 AMERICAN | EULESS | FUTURE TELECOM | | 1 | | | | | 1/9/2013 |
| 1300915640 | 9222 HOLLOW WAY RD | DALLAS | SOUTHWEST FENCE & DECK | | 1 | | | | | 1/9/2013 |
| 1300915644 | 00 AMERICAN | EULESS | FUTURE TELECOM | | 1 | | | | | 1/9/2013 |
| 1300916096 | 1901 CENTRAL EXPY | RICHARDSON | SGC | | 1 | | | | | 1/9/2013 |
| 1300916569 | 5300 CREEKSIDE CRT | PARKER | DFW DOGWATCH | | 1 | | | | | 1/9/2013 |
| 1300917291 | 1851 CENTRAL DR | BEDFORD | MIDWEST WRECKING COMPANY | | 1 | | | | | 1/9/2013 |
| 1300917480 | 3841 RIVER HILLS VIEW DR | FORT WORTH | STANDARD UTILITY | | 1 | | | | | 1/9/2013 |
| 1300917484 | 9357 COMMANCHE RIDGE DR | FORT WORTH | STANDARD UTILITY | | 1 | | | | | 1/9/2013 |
| 1350900881 | 8228 OAKWOOD DR | PLANO | T-BAR FENCE | | 1 | | | | | 1/9/2013 |
| 530057254 | BELT LINE ROAD | ADDISON | HALFF ASSOCIATES | | 1 | | | | | 1/10/2013 |
| 1301018471 | 1001 W PARK BLVD | PLANO | C & C DIRECTIONAL BORING | | 1 | | | | | 1/10/2013 |
| 1301018838 | 10824 N CENTRAL EXP WAY | DALLAS | DIAZ UTILITY | | 1 | | | | | 1/10/2013 |
| 1301018946 | 5720 LBJ FREEWAY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 1/10/2013 |
| 1301018953 | 0 635 | DALLAS | MSSEI | | 1 | | | | | 1/10/2013 |
| 1301018956 | 5720 LBJ FREEWAY | DALLAS | DIAZ UTILITY | | 1 | | | | | 1/10/2013 |
| 1301018970 | 0 I 635 | DALLAS | MSSEI | | 1 | | | | | 1/10/2013 |
| 1301018984 | 0 I-635 | DALLAS | MSSEI | | 1 | | | | | 1/10/2013 |
| 1301019023 | FAA BLVD | FORT WORTH | JACKSON CONSTRUCTION, LTD. | | 1 | | | | | 1/10/2013 |
| 1301019042 | AMERICAN BLVD | EULESS | JACKSON CONSTRUCTION, LTD. | | 1 | | | | | 1/10/2013 |
| 1301019084 | 0 183 | EULESS | FUTURE TELECOM | | 1 | | | | | 1/10/2013 |
| 1301019226 | 6833 GREENWICH LN | DALLAS | CITY OF DALLAS WATER | | 1 | | | | | 1/10/2013 |
| 1301019913 | 0 S HENDERSON ST | FORT WORTH | CIRCLE C CONSTRUCTION | | 1 | | | | | 1/10/2013 |
| 1301020140 | 0 VICEROY DR | DALLAS | KLAASMEYER CONSTRUCTION | | 1 | | | | | 1/10/2013 |
| 1301020340 | 10824 N CENTRAL EXP WAY | DALLAS | DIAZ UTILITY | | 1 | | | | | 1/10/2013 |
| 1301020368 | 3427 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | | 1/10/2013 |
| 1301020380 | 0 SALE ST | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | | 1/10/2013 |
| 1301020395 | 0 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | | 1/10/2013 |
| 1301020406 | 0 CEDAR SPRINGS BLVD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | | 1/10/2013 |
| 1301020424 | 0 DICKASON AVE | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | | 1/10/2013 |
| 1301020747 | 3005 AIRPORT | BEDFORD | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 1/10/2013 |
| 1301020991 | 0 BEDFORD | BEDFORD | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 1/10/2013 |
| 1301021020 | 0 BEDFORD | BEDFORD | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 1/10/2013 |
| 1301021262 | 0 SHILO RD | RICHARDSON | MAVERICK UTILITY CONSTRUCTION, INC | | 1 | | | | | 1/10/2013 |
| 1301021796 | 750 SIX FLAGS | ARLINGTON | CERRITOS CABLE | | 1 | | | | | 1/10/2013 |
| 1301022056 | 1485 RICHARDSON | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 1/10/2013 |
| 1301022067 | 1485 RICHARDSON | RICHARDSON | DIAZ UTILITY | | 1 | | | | | 1/10/2013 |
| 1301022138 | 5201 HARRY HINES | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 1/10/2013 |
| 1301022169 | 5201 HARRY HINES | DALLAS | DIAZ UTILITY | | 1 | | | | | 1/10/2013 |
| 1301022177 | 5201 HARRY HINES | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 1/10/2013 |
| 1301022376 | 2100 N HWAY 360 | GRAND PRAIRIE | DIAZ UTILITY | | 1 | | | | | 1/10/2013 |
| 1301022393 | 2100 N HWY 360 | GRAND PRAIRIE | DIAZ UTILITY | | 1 | | | | | 1/10/2013 |
| 1301022433 | 3100 CARLISLE ST | DALLAS | WILLBROS T&D | | 1 | | | | | 1/10/2013 |
| 1301022542 | 3003 CARLISLE ST | DALLAS | FOX ELECTRIC | | 1 | | | | | 1/10/2013 |
| 1301022595 | 0 CENTRAL DR | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | 1/10/2013 |
| 1301022602 | 0 HIGHWAY 121/183 | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | 1/10/2013 |
| 1301022688 | 0 BANKWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | 1/10/2013 |
| 1301022711 | 0 MIDWAY RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | 1/10/2013 |
| 1301022716 | 0 I 635 EASTBOUND FRONTAGE ROAD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | 1/10/2013 |
| 1301022721 | 0 635 EASTBOUND SERVICE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | 1/10/2013 |
| 1301022724 | 0 JOSEY LN | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | 1/10/2013 |
| 1301022729 | 0 I-635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | 1/10/2013 |
| 1301022733 | 0 635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | 1/10/2013 |
| 1301022741 | 0 IH 635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | 1/10/2013 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1301022753 | 0 IH 635 WESTBOUND FRONTAGE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 1/10/2013 |
| 1301022756 | 0 635 WB FRONTAGE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 1/10/2013 |
| 1301022780 | NORTHWEST HIGHWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 1/10/2013 |
| 1301022782 | 3744 AVIEMORE DR | FORT WORTH | WESTSIDE POOL SERVICE | 1 | | | | 1/10/2013 |
| 1301022784 | 0 VANEX/DANIELS CREEK | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 1/10/2013 |
| 1301022802 | MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 1/10/2013 |
| 1301022821 | 0 NORTHWEST HIGHWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 1/10/2013 |
| 1301022955 | 801 7TH AVE | FORT WORTH | PRESERVATION TREE SERVICES | 1 | | | | 1/10/2013 |
| 1301023286 | 3005 AIRPORT | BEDFORD | DIAZ UTILITY | 1 | | | | 1/10/2013 |
| 1301023292 | 0 BEDFORD | BEDFORD | DIAZ UTILITY | 1 | | | | 1/10/2013 |
| 1301023301 | 0 BEDFORD | BEDFORD | DIAZ UTILITY | 1 | | | | 1/10/2013 |
| 1301023777 | 2015 MARKET CENTER BLVD | DALLAS | LANDTEC ENGINEERS | 1 | | | | 1/10/2013 |
| 1301023921 | 2801 CEDAR SPRINGS RD | DALLAS | THE FAIN GROUP, INC. | 1 | | | | 1/10/2013 |
| 1301024017 | 4229 MIDWAY RD | CARROLLTON | CITY OF CARROLLTON | 1 | | | | 1/10/2013 |
| 1301024332 | 0 IRVING BLVD | DALLAS | MASTEC | 1 | | | | 1/10/2013 |
| 1351001155 | 12525 MONTEGO | DALLAS | ARCH FOUNDATION REPAIR | 1 | | | | 1/10/2013 |
| 1351001476 | 3071 HACKBERRY DR | IRVING | DALLAS FOUNDATION DRILLING CO. INC | 1 | | | | 1/10/2013 |
| 1351001551 | COLE AVE | DALLAS | WILLBROS T&D | 1 | | | | 1/10/2013 |
| 1351001555 | 2701 MACARTHUR BLVD | LEWISVILLE | TEXAS BEST FENCE | 1 | | | | 1/10/2013 |
| 1351001638 | 4622 GREENVILLE AVE | DALLAS | CHANDLER SIGNS | 1 | | | | 1/10/2013 |
| 1301124937 | 333 E UECKER LN | LEWISVILLE | #NAME? | 1 | | | | 1/11/2013 |
| 1301125499 | 3650 LEMMON AVE | DALLAS | CITY OF DALLAS WATER | 1 | | | | 1/11/2013 |
| 1301125809 | 0 FORD RD | FARMERS BRANCH | AMERISTAR CONSTRUCTION INC. | 1 | | | | 1/11/2013 |
| 1301125888 | 0 DUBLIN ST | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 1/11/2013 |
| 1301125957 | 0 MOCKINGBIRD LN | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 1/11/2013 |
| 1301125983 | 0 MOCKINGBIRD LN | HIGHLAND PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 1/11/2013 |
| 1301126055 | 0 HIGHWAY 635 | DALLAS | DANIEL CONSTRUCTION SERVICES INC. | 1 | | | | 1/11/2013 |
| 1301126057 | 750 SIX FLAGS | ARLINGTON | CERRITOS CABLE | 1 | | | | 1/11/2013 |
| 1301126179 | 0 W VICKERY | FORT WORTH | DANRIDGE CONSTRUCTION | 1 | | | | 1/11/2013 |
| 1301126224 | N HALL ST | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 1/11/2013 |
| 1301126258 | HAVENSIDE | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 1/11/2013 |
| 1301126567 | 0 SOUTHWEST BLVD | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | 1 | | | | 1/11/2013 |
| 1301126661 | 0 W VICKERY | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | 1 | | | | 1/11/2013 |
| 1301126794 | 0 E BOUND LBJ FRONTAGE | DALLAS | E A S CONTRACTING | 1 | | | | 1/11/2013 |
| 1301126862 | 5850 E BOUND LBJ FRONTAGE | DALLAS | E A S CONTRACTING | 1 | | | | 1/11/2013 |
| 1301126973 | 8200 BROOKRIVER DR | DALLAS | LINDEYS LAWN AND LANDSCAPE | 1 | | | | 1/11/2013 |
| 1301127025 | 0 OLIVE ST | DALLAS | INTEGRATED ROADWAY | 1 | | | | 1/11/2013 |
| 1301127084 | 4703 N CENTRAL EXPWY | DALLAS | THE HOLBROOK COMPANY | 1 | | | | 1/11/2013 |
| 1301127316 | 0 FOREST LN | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | 1/11/2013 |
| 1301127898 | 0 CENTRAL DR | BEDFORD | DRIVER PIPELINE CO | 1 | | | | 1/11/2013 |
| 1301127899 | 0 STATE HWY 121 | BEDFORD | DRIVER PIPELINE CO | 1 | | | | 1/11/2013 |
| 1301128056 | 0 VERDE VALLEY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 1/11/2013 |
| 1301128059 | 0 VERDE VALLEY | ADDISON | GARDNER TELECOMMUNICATIONS | 1 | | | | 1/11/2013 |
| 1301128402 | 635 FRONTAGE RD | DALLAS | WRIGHT CONSTRUCTION | 1 | | | | 1/11/2013 |
| 1301128434 | 0 STATE HWY 183 FRONTAGE RD | BEDFORD | AUSTIN BRIDGE AND ROAD | 1 | | | | 1/11/2013 |
| 1301128651 | 3880 PARKWOOD | FRISCO | GARDNER TELECOMMUNICATIONS | 1 | | | | 1/11/2013 |
| 1301128836 | 2305 CEDAR SPRINGS | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 1/11/2013 |
| 1301128847 | 2305 CEDAR SPRINGS | DALLAS | VENTURA CONSTRUCTION | 1 | | | | 1/11/2013 |
| 1301129102 | SPRING VALLEY | RICHARDSON | KLAASMEYER CONSTRUCTION | 1 | | | | 1/11/2013 |
| 1301129121 | 811 S CENTRAL EXPRESSWAY | RICHARDSON | KLAASMEYER CONSTRUCTION | 1 | | | | 1/11/2013 |
| 1351103092 | 8604 KNOX | IRVING | LOWES CONSTRUCTION | 1 | | | | 1/11/2013 |
| 530069615 | MAIN ST | FORT WORTH | TRI DAL LTD | 1 | | | | 1/14/2013 |
| 530070272 | IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | 1/14/2013 |
| 530070848 | 3530 TRAVIS ST | DALLAS | CAN FER | 1 | | | | 1/14/2013 |
| 530071672 | 4531 MCKINNEY AVE | DALLAS | RICKS PLUMBING | 1 | | | | 1/14/2013 |
| 1301432001 | 434 HAMILTON DR | LEWISVILLE | HOUSLEY COMMUNICATIONS | 1 | | | | 1/14/2013 |
| 1301432189 | AMERICAN BLVD | EULESS | JACKSON CONSTRUCTION, LTD. | 1 | | | | 1/14/2013 |
| 1301432265 | FAA BLVD | FORT WORTH | JACKSON CONSTRUCTION, LTD. | 1 | | | | 1/14/2013 |
| 1301433392 | 15750 ALLEGRO PL | ADDISON | TRI DAL LTD | 1 | | | | 1/14/2013 |
| 1301433409 | 420 COMMERCE ST | FORT WORTH | TRI DAL LTD | 1 | | | | 1/14/2013 |
| 1301433588 | 425 HOUSTON ST | FORT WORTH | TRI DAL LTD | 1 | | | | 1/14/2013 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1301433925 | KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | 1 | | 1/14/2013 |
| 1301433963 | 1400 W TERRELL AVE | FORT WORTH | CMJ ENGINEERING, INC. | 1 | | 1/14/2013 |
| 1301434033 | 1400 W TERRELL AVE | FORT WORTH | CMJ ENGINEERING, INC. | 1 | | 1/14/2013 |
| 1301434038 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | 1/14/2013 |
| 1301434040 | IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | 1/14/2013 |
| 1301434058 | IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | 1/14/2013 |
| 1301434153 | IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | 1/14/2013 |
| 1301434350 | 2257 SALADO DR | LEWISVILLE | HOUSLEY COMMUNICATIONS | 1 | | 1/14/2013 |
| 1301434532 | 4170 INSURANCE LN | FORT WORTH | GLOBALOGIX | 1 | | 1/14/2013 |
| 1301434791 | 4080 LAKESIDE DR | DALLAS | CARLOS UBINAS | 1 | | 1/14/2013 |
| 1301435168 | BEAR CREEK RD | EULESS | DAKOTA UTILITY CONTRACTORS | 1 | | 1/14/2013 |
| 1301435988 | 0 SAM RAYBURN TOLL WAY | PLANO | RICE TUNNELING AND BORING INC. | 1 | | 1/14/2013 |
| 1301436019 | 0 SAM RAYBURN TOLL WAY | PLANO | RICE TUNNELING AND BORING INC. | 1 | | 1/14/2013 |
| 1301436236 | 0 I 635 | DALLAS | MARIO SINACOLA AND SONS | 1 | | 1/14/2013 |
| 1301436500 | 13131 MONTFORT DR | DALLAS | ANDERSON PAVING | 1 | | 1/14/2013 |
| 1301437234 | 3880 PARKWOOD | FRISCO | GARDNER TELECOMMUNICATIONS | 1 | | 1/14/2013 |
| 1301438420 | 4545 LBJ FWY | FARMERS BRANCH | VENUS CONSTRUCTION | 1 | | 1/14/2013 |
| 1301438475 | 1777 N CENTRAL EXPY | RICHARDSON | VENUS CONSTRUCTION CO INC | 1 | | 1/14/2013 |
| 1301438831 | 11467 DENNIS RD | DALLAS | DAVID BENITEZ | 1 | | 1/14/2013 |
| 1351404115 | 800 7TH AVE | FORT WORTH | CMJ ENGINEERING, INC. | 1 | | 1/14/2013 |
| 1351404125 | 1400 w TERRELL AVE | FORT WORTH | CMJ ENGINEERING, INC. | 1 | | 1/14/2013 |
| 1351404129 | 0 7TH AVE | FORT WORTH | CMJ ENGINEERING, INC. | 1 | | 1/14/2013 |
| 1351404130 | 3615 N HALL ST | DALLAS | STARLITE SIGN | 1 | | 1/14/2013 |
| 1351404139 | 1400 W TERRELL AVE | FORT WORTH | CMJ ENGINEERING, INC. | 1 | | 1/14/2013 |
| 1351404141 | 1400 W TERRELL AVE | FORT WORTH | CMJ ENGINEERING, INC. | 1 | | 1/14/2013 |
| 1351404144 | W TERRELL AVE | FORT WORTH | CMJ ENGINEERING, INC. | 1 | | 1/14/2013 |
| 1351404254 | 0 US 75 NORTHBOUND | PLANO | TERRACON | 1 | | 1/14/2013 |
| 1351404364 | 0 I-635 WESTBOUND FRONTAGE RD | DALLAS | CRAIG OLDEN, INC. | 1 | | 1/14/2013 |
| 1351404537 | 2815 WALNUT HILL LANE | DALLAS | BARBOSA A CONSTRUCTION, INC. | 1 | | 1/14/2013 |
| 1351404570 | 1418 K AVE | PLANO | PMM ENTERPRISES | 1 | | 1/14/2013 |
| 1351404596 | 1418 K ave | PLANO | PMM ENTERPRISES | 1 | | 1/14/2013 |
| 1351405158 | 1022 SOUTHLAND AVE | FORT WORTH | ARIZONA PIPELINE COMPANY | 1 | | 1/14/2013 |
| 1351405268 | 3841 RIVERHILLS VIEW DR | FORT WORTH | ARIZONA PIPELINE COMPANY | 1 | | 1/14/2013 |
| 530081516 | WINNIE ST | FORT WORTH | UNION PACIFIC RAILROAD | 1 | | 1/15/2013 |
| 1301539044 | 0 MUNICIPAL AVE | PLANO | J F CONSTRUCTION | 1 | | 1/15/2013 |
| 1301539277 | 0 DUMONT | RICHARDSON | JIM BOWMAN CONSTRUCTION | 1 | | 1/15/2013 |
| 1301539752 | 5905 MAPLESHADE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | 1/15/2013 |
| 1301539789 | 5905 MAPLESHADE | DALLAS | RUBIOS CABLE | 1 | | 1/15/2013 |
| 1301539873 | MCKINNEY AVE | DALLAS | ONCOR ELECTRIC | 1 | | 1/15/2013 |
| 1301540059 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | 1 | | 1/15/2013 |
| 1301540571 | 4763 VICKSBURG ST | DALLAS | CITY OF DALLAS | 1 | | 1/15/2013 |
| 1301540657 | 3506 SHERRYE DR | PLANO | CITY OF PLANO | 1 | | 1/15/2013 |
| 1301541022 | 0 I-635 | FARMERS BRANCH | TEXAS SHAFTS, INC. | 1 | | 1/15/2013 |
| 1301541034 | 0 I-635 | DALLAS | TEXAS SHAFTS, INC. | 1 | | 1/15/2013 |
| 1301541043 | 3450 LOVELL AVE | FORT WORTH | TEXAS SHAFTS | 1 | | 1/15/2013 |
| 1301541046 | 0 GRISSOM LN | DALLAS | TEXAS SHAFTS, INC. | 1 | | 1/15/2013 |
| 1301541051 | 0 635 | FARMERS BRANCH | TEXAS SHAFTS, INC. | 1 | | 1/15/2013 |
| 1301541121 | 0 I- 635 | DALLAS | TEXAS SHAFTS, INC. | 1 | | 1/15/2013 |
| 1301541581 | 2800 LACLEDE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | 1/15/2013 |
| 1301541668 | 1910 N COLLINS BLVD | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | 1/15/2013 |
| 1301541682 | 1655 N CENTRAL | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | 1/15/2013 |
| 1301541782 | 2800 LACLEDE | DALLAS | VENTURA CONSTRUCTION | 1 | | 1/15/2013 |
| 1301541822 | 2828 LEMMON | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | 1/15/2013 |
| 1301541867 | 1928 ROSS AVE | DALLAS | A & A LANDSCAPING & IRRIGATION | 1 | | 1/15/2013 |
| 1301541912 | 3000 CARLISLE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | 1/15/2013 |
| 1301541933 | 1550 EDISON | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | 1/15/2013 |
| 1301542579 | 2640 FOREST LN | DALLAS | ATMOS ENERGY | 1 | | 1/15/2013 |
| 1301542739 | 0 E VICKERY BLVD | FORT WORTH | UNION PACIFIC RAILROAD | 1 | | 1/15/2013 |
| 1301543327 | 5505 PLANO PKWY | PLANO | ABEL ELECTRIC | 1 | | 1/15/2013 |
| 1301544546 | 5100 BELTLINE RD | ADDISON | VENUS CONSTRUCTION CO INC | 1 | | 1/15/2013 |
| 1301544618 | 0 I-635 | DALLAS | TEXAS SHAFTS, INC. | 1 | | 1/15/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1351506361 | 2115 E RANDALL MILL RD | ARLINGTON | MCCULLOUGH CONSTRUCTION SERVI | 1 | | | | | 1/15/2013 |
| 1351506614 | 2500 ROCKBROOK BLDG 5A | LEWISVILLE | J-N FENCE COMPANY, INC. | 1 | | | | | 1/15/2013 |
| 1351506879 | 2717 WESTMINSTER AVE | DALLAS | BRYANT CONSULTANTS, INC. | 1 | | | | | 1/15/2013 |
| 1351507052 | 6241 LA VISTA DR | DALLAS | CEDAR CREEK FENCES | 1 | | | | | 1/15/2013 |
| 1301645139 | 0 GREENBRIAR LANE | PLANO | JIM BOWMAN CONSTRUCTION | 1 | | | | | 1/16/2013 |
| 1301645749 | 0 I 635 | DALLAS | PE WEBBER | 1 | | | | | 1/16/2013 |
| 1301646016 | 7811 ROLLING ACRES DR | DALLAS | COMPLETE TREE SERVICES INC. | 1 | | | | | 1/16/2013 |
| 1301646732 | 4799 BELTLINE RD | DALLAS | CITY OF DALLAS WATER | 1 | | | | | 1/16/2013 |
| 1301646926 | 8140 WALNUT HILL LN | DALLAS | KLAASMEYER CONSTRUCTION | 1 | | | | | 1/16/2013 |
| 1301647146 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | 1 | | | | | 1/16/2013 |
| 1301647259 | 0 HEADQUARTERS DR | PLANO | PCI CONSTRUCTION, INC. | 1 | | | | | 1/16/2013 |
| 1301647823 | 0 14TH | PLANO | RICE TUNNELING AND BORING INC. | 1 | | | | | 1/16/2013 |
| 1301648234 | 0 OLIVE ST | DALLAS | INTEGRATED ROADWAY | 1 | | | | | 1/16/2013 |
| 1301648293 | 8140 WALNUT HILL LN | DALLAS | CORDERO CONSTRUCTION | 1 | | | | | 1/16/2013 |
| 1301648380 | 0 ARBORLAWN DR | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | 1/16/2013 |
| 1301648468 | 356 DUBLIN ST | LEWISVILLE | #NAME? | 1 | | | | | 1/16/2013 |
| 1301648476 | 0 CENTRAL | BEDFORD | DURABLE SPECIALTIES | 1 | | | | | 1/16/2013 |
| 1301648477 | 0 7TH AVE | FORT WORTH | CONATSER CONSTRUCTION TEXAS LP | 1 | | | | | 1/16/2013 |
| 1301648783 | 1001 W PARK BLVD | PLANO | T AND D SOLUTIONS | 1 | | | | | 1/16/2013 |
| 1301649079 | 0 INTERSTATE 20 | FORT WORTH | MARIO SINACOLA SONS | 1 | | | | | 1/16/2013 |
| 1301649123 | 0 INSURANCE LN | FORT WORTH | MARIO SINACOLA & SONS | 1 | | | | | 1/16/2013 |
| 1301649247 | 0 BELTLINE RD S | COPPELL | ROAD WAY SOLUTIONS | 1 | | | | | 1/16/2013 |
| 1301649582 | 0 INSURANCE LN | FORT WORTH | MARIO SINACOLA SONS | 1 | | | | | 1/16/2013 |
| 1301649625 | 0 EASTBOUND I-20 FRONTAGE RD | FORT WORTH | MARIO SINACOLA & SONS | 1 | | | | | 1/16/2013 |
| 1301650076 | 0 COMMERCE ST | DALLAS | GIBSON & ASSOCIATES, INC. | 1 | | | | | 1/16/2013 |
| 1301650254 | 3109 CARLISLE ST | DALLAS | KADLECK & ASSOCIATES | 1 | | | | | 1/16/2013 |
| 1301650508 | 5201 HARRY HINES | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 1/16/2013 |
| 1301650551 | 7620 MEADOW RD | DALLAS | DON MICHAEL | 1 | | | | | 1/16/2013 |
| 1351607313 | 5505 W PLANO PKWY | PLANO | MCCULLOUGH CONSTRUCTION SERVI | 1 | | | | | 1/16/2013 |
| 1351607485 | 5000 OLD SHEPHARD PL | PLANO | ADVANCED FOUNDATION REPAIR | 1 | | | | | 1/16/2013 |
| 1351607486 | 5000 OLD SHEPHARD | PLANO | ADVANCED FOUNDATION REPAIR | 1 | | | | | 1/16/2013 |
| 1351607905 | 4945 MILL RUN RD | DALLAS | CISCO FENCING | 1 | | | | | 1/16/2013 |
| 1351608035 | IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | | 1/16/2013 |
| 1351608041 | IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | | 1/16/2013 |
| 1351608316 | SH 183 | FORT WORTH | MARIO SINACOLA & SONS | 1 | | | | | 1/16/2013 |
| 1301751715 | 5201 HARRY HINES | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 1/17/2013 |
| 1301751717 | 5201 HARRY HINES | DALLAS | DIAZ UTILITY | 1 | | | | | 1/17/2013 |
| 1301751720 | 5201 HARRY HINES | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 1/17/2013 |
| 1301752524 | 223 NE 4TH ST | FORT WORTH | SEDALCO | 1 | | | | | 1/17/2013 |
| 1301753041 | 0 DALLAS NORTH TOLLWAY | DALLAS | P & E CONTRACTORS | 1 | | | | | 1/17/2013 |
| 1301753429 | DALLAS NORTH TOLLWAY | DALLAS | MARIO SINACOLA AND SONS | 1 | | | | | 1/17/2013 |
| 1301754050 | 0 UNIVERSITY DR | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 1/17/2013 |
| 1301754199 | 0 FOREST LN | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 1/17/2013 |
| 1301754431 | 5000 OVERTON PLAZA | FORT WORTH | LAUGHLEY BRIDGE AND CONSTRUCTION | 1 | | | | | 1/17/2013 |
| 1301754522 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 1/17/2013 |
| 1301754586 | 0 FORD RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 1/17/2013 |
| 1301754745 | 1901 N CENTRAL EXPRESSWAY | RICHARDSON | SILAS WHITE CONSTRUCTION INC | 1 | | | | | 1/17/2013 |
| 1301755482 | 2754 N STEMMONS FWY | DALLAS | DALLAS WATER | 1 | | | | | 1/17/2013 |
| 1301756042 | 1520 K AVE | PLANO | RICE TUNNELING AND BORING INC. | 1 | | | | | 1/17/2013 |
| 1301756221 | 0 W 7TH ST | FORT WORTH | S.J LOUIS CONSTRUCTION OF TEXAS LT | 1 | | | | | 1/17/2013 |
| 1301756298 | 0 W 7TH ST | FORT WORTH | S.J LOUIS CONSTRUCTION OF TEXAS LT | 1 | | | | | 1/17/2013 |
| 1301756508 | 9101 N CENTRAL EXP | DALLAS | JRVB | 1 | | | | | 1/17/2013 |
| 1301756510 | 9101 N CENTRAL EXP | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 1/17/2013 |
| 1301756518 | 1577 GATEWAY BLVD | RICHARDSON | VENTURA CONSTRUCTION | 1 | | | | | 1/17/2013 |
| 1301756537 | 1577 GATEWAY BLVD | RICHARDSON | CERRITOS CABLE | 1 | | | | | 1/17/2013 |
| 1301756659 | 0 W 7TH ST | FORT WORTH | S.J LOUIS CONSTRUCTION OF TEXAS LT | 1 | | | | | 1/17/2013 |
| 1301756764 | 0 IRVING AVE | DALLAS | FOCUS FIBER SOLUTIONS | 1 | | | | | 1/17/2013 |
| 1301756767 | 0 ARBORLAWN DR | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | 1/17/2013 |
| 1301756793 | 0 BLACKBURN ST | DALLAS | FOCUS FIBER SOLUTIONS | 1 | | | | | 1/17/2013 |
| 1301756897 | 1301 RICHARDSON DR | RICHARDSON | CERRITOS CABLE | 1 | | | | | 1/17/2013 |
| 1301756900 | 0 CEDAR SPRINGS RD | DALLAS | FOCUS FIBER SOLUTIONS | 1 | | | | | 1/17/2013 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1301757334 | 1700 UNIVERSITY DR | FORT WORTH | ADVANCE SIGNS | 1 | | | | 1/17/2013 |
| 1301757475 | 10410 STONE CANYON RD | DALLAS | PHD CONSTRUCTION | 1 | | | | 1/17/2013 |
| 1301757920 | 3120 HASKELL AVE | DALLAS | STC UTILITY SERVICES, INC. | 1 | | | | 1/17/2013 |
| 1351709240 | 0 BISHOP FLOWERS RD | FORT WORTH | RONE ENGINEERING | 1 | | | | 1/17/2013 |
| 1351709268 | 2500 PEPPERWOOD ST | FARMERS BRANCH | COUNTRY LIVING POOLS | 1 | | | | 1/17/2013 |
| 1351709270 | 3519 DICKASON AVE | DALLAS | LOWES LLC | 1 | | | | 1/17/2013 |
| 1351709306 | 4528 MCKINNEY AVE | DALLAS | SMITH LAWN & TREE | 1 | | | | 1/17/2013 |
| 1351709497 | 1506 MUNICIPAL AVE | PLANO | WILLBROS T&D | 1 | | | | 1/17/2013 |
| 1351709523 | 623 MATTHEW PL | RICHARDSON | FOX ELECTRIC | 1 | | | | 1/17/2013 |
| 1351709526 | 627 MATTHEW PLACE | RICHARDSON | FOX ELECTRIC | 1 | | | | 1/17/2013 |
| 1351709653 | DENTON DR | DALLAS | MICA CORPORATION | 1 | | | | 1/17/2013 |
| 1351709804 | 0 AIRPORT FREEWAY | BEDFPRD | UTILITEX CONSTRUCTION | 1 | | | | 1/17/2013 |
| 1351709919 | 523 MOCKINGBIRD | MURPHY | CISCO FENCING | 1 | | | | 1/17/2013 |
| 530104586 | 15313 MONTFORT DR | DALLAS | LAWSON EXCAVATING | 1 | | | | 1/18/2013 |
| 1301857948 | 12525 INWOOD RD | DALLAS | CITY OF DALLAS WATER DEPT | | | | 2 | 1/18/2013 |
| 1301859048 | CLODUS FIELDS DR | DALLAS | TEXSTAR ENTERPRISES | | 1 | | | 1/18/2013 |
| 1301859138 | 12001 N CENTRAL EXPY | DALLAS | TEXSTAR ENTERPRISES | | 1 | | | 1/18/2013 |
| 1301859185 | 2640 FOREST LANE | DALLAS | J F CONSTRUCTION | | 1 | | | 1/18/2013 |
| 1301859252 | 0 DUBLIN ST | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | 1/18/2013 |
| 1301859331 | 0 MOCKINGBIRD LN | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | 1/18/2013 |
| 1301859350 | 0 MOCKINGBIRD LN | HIGHLAND PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | 1/18/2013 |
| 1301859483 | N HALL ST | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | 1/18/2013 |
| 1301859527 | HAVENSIDE | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | 1/18/2013 |
| 1301859623 | 2855 DAIRY MILK | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | 1/18/2013 |
| 1301859635 | 2855 DAIRY MILK | DALLAS | DIAZ UTILITY | | 1 | | | 1/18/2013 |
| 1301859702 | 400 CHISHOLM PL | PLANO | FULL FORCE DRILLING | | 1 | | | 1/18/2013 |
| 1301859708 | 1900 CEDAR SPRINGS ROAD | DALLAS | REED ENGINEERING GROUP | | 1 | | | 1/18/2013 |
| 1301860035 | 4001 MCEWEN | FARMERS BRANCH | GARDNER TELECOMMUNICATIONS | | 1 | | | 1/18/2013 |
| 1301860046 | 4001 MCEWEN | FARMERS BRANCH | DIAZ UTILITY | | 1 | | | 1/18/2013 |
| 1301860175 | 4703 N CENTRAL EXPWY | DALLAS | THE HOLBROOK COMPANY | | 1 | | | 1/18/2013 |
| 1301860206 | W NORTHWEST HWY | DALLAS | BORE TECH CONSTRUCTION | | 1 | | | 1/18/2013 |
| 1301860865 | 0 MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | 1/18/2013 |
| 1301860892 | 0 MIDWAY ROAD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | 1/18/2013 |
| 1301860903 | 0 I 635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | 1/18/2013 |
| 1301860915 | 0 I-635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | 1/18/2013 |
| 1301860970 | 0 I-635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | 1/18/2013 |
| 1301861020 | 0 I-635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | 1/18/2013 |
| 1301861125 | 0 WELCH RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | 1/18/2013 |
| 1301861268 | 0 SAM RAYBURN TOLL WAY | PLANO | RICE TUNNELING AND BORING INC. | | 1 | | | 1/18/2013 |
| 1301861284 | 0 SAM RAYBURN TOLL WAY | PLANO | RICE TUNNELING AND BORING INC. | | 1 | | | 1/18/2013 |
| 1301861296 | 0 SAM RAYBURN TOLL WAY | PLANO | RICE TUNNELING AND BORING INC. | | 1 | | | 1/18/2013 |
| 1301861315 | 0 SAM RAYBURN TOLL WAY | PLANO | RICE TUNNELING AND BORING INC. | | 1 | | | 1/18/2013 |
| 1301861403 | 0 SAM RAYBURN TOLL WAY | PLANO | RICE TUNNELING AND BORING INC. | | 1 | | | 1/18/2013 |
| 1301861414 | 0 SAM RAYBURN TOLL WAY | PLANO | RICE TUNNELING AND BORING INC. | | 1 | | | 1/18/2013 |
| 1301861492 | 0 SOUTHLAND AVE | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | 1/18/2013 |
| 1301861496 | 0 HARWOOD ST | DALLAS | FOCUS FIBER SOLUTIONS | | 1 | | | 1/18/2013 |
| 1301861613 | 9669 N CENTRAL EXPWY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | 1/18/2013 |
| 1301861685 | 2800 ROUTH | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | 1/18/2013 |
| 1301861753 | 1910 N COLLINS | RICHARDSON | VENTURA CONSTRUCTION | | 1 | | | 1/18/2013 |
| 1301861764 | 2828 LEMMON | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | 1/18/2013 |
| 1301861981 | 2000 SAN JACINTO ST | DALLAS | DALLAS WATER | | 1 | | | 1/18/2013 |
| 1301861999 | 11661 DENNIS ROAD | DALLAS | DISH NETWORK | | 1 | | | 1/18/2013 |
| 1301862480 | 1503 COMMERCE ST | DALLAS | CAN FER | | 1 | | | 1/18/2013 |
| 1301862487 | 5409 BELT LINE RD | DALLAS | CAN FER | | 1 | | | 1/18/2013 |
| 1301862710 | 0 STATE HWY 183 | BEDFORD | ARCHER WESTERN CONTRACTORS | | 1 | | | 1/18/2013 |
| 1301862729 | 1500 W ROSEDALE ST | FORT WORTH | TAS COMMERCIAL CONCRETE CONSTRUCTI | | 1 | | | 1/18/2013 |
| 1301862739 | 8050 DOMINION PKWY | PLANO | TAS COMMERCIAL CONCRETE CONSTRUCTI | | 1 | | | 1/18/2013 |
| 1301862979 | 2800 ROUTH | DALLAS | VENTURA CONSTRUCTION | | 1 | | | 1/18/2013 |
| 1301863196 | KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | | 1 | | | 1/18/2013 |
| 1301863247 | 2800 ROUTH | DALLAS | VENTURA CONSTRUCTION | | 1 | | | 1/18/2013 |
| 1301863258 | 14145 NOEL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | 1/18/2013 |

| ID | Address | City | Contractor | | | | | | Date |
|---|---|---|---|---|---|---|---|---|---|
| 1301863273 | 1910 N COLLINS | RICHARDSON | VENTURA CONSTRUCTION | 1 | | | | | 1/18/2013 |
| 1301863290 | 14145 NOEL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 1/18/2013 |
| 1301863294 | 2828 LEMMON | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 1/18/2013 |
| 1301863601 | 0 HWY 183 | HURST | WIMS ENVIRONMENTAL | 1 | | | | | 1/18/2013 |
| 1351810924 | IH 635 EASTBOUND SERVICE RD. | DALLAS | MICA CORPORATION | 1 | | | | | 1/18/2013 |
| 1351811199 | I-635 | DALLAS | T & R EXCAVATION, INC. | 1 | | | | | 1/18/2013 |
| 1351811269 | IH 635 | DALLAS | MICA CORPORATION | 1 | | | | | 1/18/2013 |
| 1351812016 | 0 ARBORLAWN DR | FORT WORTH | MARIO SINACOLA & SONS EXCAVATION, | 1 | | | | | 1/18/2013 |
| 1301964737 | 2600 N AKARD ST | DALLAS | DALLAS WATER UTILITIES | | | | | 2 | 1/19/2013 |
| 1351912218 | OAK LAWN ave | DALLAS | FOCUS FIBER SOLUTIONS | 1 | | | | | 1/19/2013 |
| 1351912219 | welborn st | DALLAS | FOCUS FIBER SOLUTIONS | 1 | | | | | 1/19/2013 |
| 1351912220 | RAWLINS ST | DALLAS | FOCUS FIBER SOLUTIONS | 1 | | | | | 1/19/2013 |
| 1351912238 | OAK LAWN AVE | DALLAS | FOCUS FIBER SOLUTIONS | 1 | | | | | 1/19/2013 |
| 1351912253 | HOOD ST | DALLAS | FOCUS FIBER SOLUTIONS | 1 | | | | | 1/19/2013 |
| 1302064849 | 2201 E ROAD TO SIX FLAGS ST | ARLINGTON | HIDALGO INDUSTRIAL SERVICES | 1 | | | | | 1/20/2013 |
| 1302165549 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | 1 | | | | | 1/21/2013 |
| 1302165888 | AMERICAN BLVD | EULESS | JACKSON CONSTRUCTION, LTD. | 1 | | | | | 1/21/2013 |
| 1302165910 | FAA BLVD | FORT WORTH | JACKSON CONSTRUCTION, LTD. | 1 | | | | | 1/21/2013 |
| 1302166859 | 5100 BELT LINE RD | ADDISON | BOB MOORE CONSTRUCTION | 1 | | | | | 1/21/2013 |
| 1302167797 | PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | 1 | | | | | 1/21/2013 |
| 1302167924 | I 30 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | 1 | | | | | 1/21/2013 |
| 1302167988 | 0 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 1/21/2013 |
| 1302167997 | MEANDERING WAY | DALLAS | FUTURE TELECOM INC | 1 | | | | | 1/21/2013 |
| 1302168002 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 1/21/2013 |
| 1302168011 | 0 TI BLVD | DALLAS | FUTURE TELECOM INC | 1 | | | | | 1/21/2013 |
| 1302168023 | 0 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 1/21/2013 |
| 1302168033 | 0 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 1/21/2013 |
| 1302168160 | 0 JONES ST | FORT WORTH | DURABLE SPECIALTIES | 1 | | | | | 1/21/2013 |
| 1302168210 | 0 COIT RD | DALLAS | FUTURE TELECOM INC | 1 | | | | | 1/21/2013 |
| 1302168228 | 0 I-635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 1/21/2013 |
| 1302168252 | 0 MIDWAY DR | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | | 1/21/2013 |
| 1302168262 | 0 CENTRAL DR | BEDFORD | FUTURE TELECOM INC | 1 | | | | | 1/21/2013 |
| 1302168291 | 0 635 SERVICE RD | DALLAS | FUTURE TELECOM INC | 1 | | | | | 1/21/2013 |
| 1302168300 | 0 MONTFORT DR | DALLAS | FUTURE TELECOM INC | 1 | | | | | 1/21/2013 |
| 1302168307 | 0 IH 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 1/21/2013 |
| 1302168408 | 0 I 635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | | 1/21/2013 |
| 1302168458 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 1/21/2013 |
| 1302168464 | 0 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 1/21/2013 |
| 1302168474 | 635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | | 1/21/2013 |
| 1302168480 | 635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | | 1/21/2013 |
| 1302168496 | 0 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 1/21/2013 |
| 1302168499 | 0 7TH | FORT WORTH | FUTURE TELECOM | 1 | | | | | 1/21/2013 |
| 1302168503 | 0 FORD RD | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | | 1/21/2013 |
| 1302168515 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 1/21/2013 |
| 1302168540 | 635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | | 1/21/2013 |
| 1302168558 | I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 1/21/2013 |
| 1302168573 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 1/21/2013 |
| 1302168594 | 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 1/21/2013 |
| 1302168605 | 7610 STEMMONS FRWY | DALLAS | FUTURE TELECOM, INC. | 1 | | | | | 1/21/2013 |
| 1302168724 | 0 NOEL RD | DALLAS | FUTURE TELECOM INC | 1 | | | | | 1/21/2013 |
| 1302168774 | 6312 LA VISTA DR | DALLAS | MAVERICK UTILITY CONSTRUCTION | 1 | | | | | 1/21/2013 |
| 1302168823 | 0 183 | EULESS | FUTURE TELECOM | 1 | | | | | 1/21/2013 |
| 1302168837 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 1/21/2013 |
| 1302169260 | 10100 N CENTRAL EXPY | DALLAS | TEXSTAR ENTERPRISES | 1 | | | | | 1/21/2013 |
| 1302169549 | 708 W SPRING VALLEY ROAD | RICHARDSON | URS CORPORATION | 1 | | | | | 1/21/2013 |
| 1302169831 | 6625 FOREST CREEK DR | DALLAS | DESIGNS IN NATURE | 1 | | | | | 1/21/2013 |
| 1302169854 | 3004 RIVERSIDE PKWY | GRAND PRAIRIE | DOKIR CONSTRUCTION | 1 | | | | | 1/21/2013 |
| 1302170488 | 3836 RASOR BLVD | PLANO | OPPORTUNITY EXCAVATION | 1 | | | | | 1/21/2013 |
| 1302170690 | 3003 L B J FWY | FARMERS BRANCH | VENDIGM CONSTRUCTION | 1 | | | | | 1/21/2013 |
| 1352113502 | 3100 N. HALL ST | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | | 1/21/2013 |
| 1352113508 | 3300 CARLISLE ST. | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | | 1/21/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1352113515 | 3200 MCKINNEY AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | | 1/21/2013 |
| 1352113524 | 11111 DENTON DR | DALLAS TX. | LARRETT ENERGY SERVICES, INC. | 1 | | | | | 1/21/2013 |
| 1352113586 | 0 W TUCKER ST | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | 1/21/2013 |
| 1352113917 | 3300 NOBLE AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | | 1/21/2013 |
| 1352113926 | 8150 ESTERS | IRVING | JRVB | 1 | | | | | 1/21/2013 |
| 1352114156 | 1617 HI LINE DR | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 1/21/2013 |
| 1352114171 | 0 N ST PAUL ST | DALLAS | CAN FER | 1 | | | | | 1/21/2013 |
| 1352114184 | 9669 N CENTRAL EXPY | DALLAS | VENTURA CONSTRUCTION | 1 | | | | | 1/21/2013 |
| 1352114193 | 8150 ESTERS ST | IRVING | GARDNER TELECOMMUNICATIONS | 1 | | | | | 1/21/2013 |
| 1352114341 | 8011 DOUGLAS AVE | DALLAS | CHILDS PLAY, INC. | 1 | | | | | 1/21/2013 |
| 1352115051 | 0 FIELD ST | DALLAS | J.T. DERSNER, INC | 1 | | | | | 1/21/2013 |
| 530119680 | DALLAS NORTH TOLLWAY | PLANO | VALLEY CREST LANDSCAPE DEVELOP | 1 | | | | | 1/22/2013 |
| 530123009 | LBJ FREEWAY | FARMERS BRANCH | T J PEIR DRILLING | 1 | | | | | 1/22/2013 |
| 1302271891 | HWY 183 RD | BEDFORD | MICA CORPORATION | 1 | | | | | 1/22/2013 |
| 1302272331 | 5151 HEADQUARTERS DR | PLANO | SOUTHERN SERVICES | 1 | | | | | 1/22/2013 |
| 1302272501 | 5001 BRIARHAVEN RD | FORT WORTH | SERVICES UNLIMITED | 1 | | | | | 1/22/2013 |
| 1302272703 | BEAR CREEK (AKA AMERICAN BLVD) R | EULESS | DAKOTA UTILITY CONTRACTORS | 1 | | | | | 1/22/2013 |
| 1302273076 | SAM RAYBURN TOLLWAY | PLANO | VALLEY CREST LANDSCAPE DEVELOP | 1 | | | | | 1/22/2013 |
| 1302273117 | JOSEY LN | DALLAS | BALFOUR BEATY INFRASTRUCTURE | 1 | | | | | 1/22/2013 |
| 1302274129 | 12850 SPURLING | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 1/22/2013 |
| 1302274141 | 12850 SPURLING | DALLAS | DIAZ UTILITY | 1 | | | | | 1/22/2013 |
| 1302275607 | 3427 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | | 1/22/2013 |
| 1302275616 | 0 SALE ST | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | | 1/22/2013 |
| 1302275630 | 0 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | | 1/22/2013 |
| 1302275638 | 1400 MUNGER | DALLAS | DALLAS WATER | 1 | | | | | 1/22/2013 |
| 1302275640 | 0 CEDAR SPRINGS BLVD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | | 1/22/2013 |
| 1302275647 | 0 DICKASON AVE | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | | 1/22/2013 |
| 1302275654 | 798 S ERVAY ST | DALLAS | DALLAS WATER | 1 | | | | | 1/22/2013 |
| 1302276035 | 4170 INSURANCE LN | FORT WORTH | GLOBALOGIX | 1 | | | | | 1/22/2013 |
| 1302276037 | 0 KING WILLIAM | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 1/22/2013 |
| 1302276068 | 0 KING WILLIAM | DALLAS | CERRITOS CABLE | 1 | | | | | 1/22/2013 |
| 1302276116 | 0 MANANA | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 1/22/2013 |
| 1302276124 | 0 MANANA | DALLAS | CERRITOS CABLE | 1 | | | | | 1/22/2013 |
| 1302276138 | 10610 NEWKIRK | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 1/22/2013 |
| 1302276146 | 10610 NEWKIRK | DALLAS | CERRITOS CABLE | 1 | | | | | 1/22/2013 |
| 1302276763 | I 35 N | DALLAS | T & R EXCAVATION, INC. | 1 | | | | | 1/22/2013 |
| 1302277072 | LEXINGTON DR | PLANO | GEO SCIENCE ENGINEER | 1 | | | | | 1/22/2013 |
| 1302277210 | 6826 LA VISTA | DALLAS | STANDARD UTILITY | 1 | | | | | 1/22/2013 |
| 1302277239 | 6940 COIT ROAD | PLANO | SGC | 1 | | | | | 1/22/2013 |
| 1352215195 | 0 DUMONT | RICHARDSON | JIM BOWMAN CONSTRUCTION | 1 | | | | | 1/22/2013 |
| 1352215450 | I-635 WBFR | DALLAS | CRAIG OLDEN, INC. | 1 | | | | | 1/22/2013 |
| 1352216178 | 0 W TUCKER ST | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | 1/22/2013 |
| 1352217015 | HWY 635 | DALLAS | AAA DRILLING FOUNDATION CO., INC. | 1 | | | | | 1/22/2013 |
| 1352217244 | 1417 COMMERCE ST | DALLAS | TRI DAL LTD | 1 | | | | | 1/22/2013 |
| 1352217254 | 1417 COMMERCE ST | DALLAS | TRI DAL LTD | 1 | | | | | 1/22/2013 |
| 1352217256 | 2900 E MOCKINGBIRD LN | DALLAS | TRI DAL LTD | 1 | | | | | 1/22/2013 |
| 1352217262 | 0 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | | | | 1/22/2013 |
| 1352217282 | 3000 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | | | | 1/22/2013 |
| 1352217283 | 0 CARLISLE | DALLAS | TRI DAL LTD | 1 | | | | | 1/22/2013 |
| 1352217316 | 3003 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | | | | 1/22/2013 |
| 1352217569 | 2100 N HWAY 360 | GRAND PRAIRIE | DIAZ UTILITY | 1 | | | | | 1/22/2013 |
| 1352217570 | 10923 SHADY TRAIL | DALLAS | DIAZ UTILITY | 1 | | | | | 1/22/2013 |
| 1352217589 | 2330 MERRELL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 1/22/2013 |
| 1352217592 | 9101 N CENTRAL EXPY | DALLAS | VENTURA CONSTRUCTION | 1 | | | | | 1/22/2013 |
| 1352217794 | W VICKERY BLVD | FORT WORTH | AAA DRILLING FOUNDATION CO., INC. | 1 | | | | | 1/22/2013 |
| 1352218372 | 3000 SALE ST | DALLAS | CAN FER | 1 | | | | | 1/22/2013 |
| 1352218502 | 0 KNOLL TRAIL DR | DALLAS | P&E CONTRACTORS | 1 | | | | | 1/22/2013 |
| 1302378290 | 2101 AIRPORT FRWY | BEDFORD | BEAR CREEK CONSTRUCTION | 1 | | | | | 1/23/2013 |
| 1302378332 | 1301 RICHARDSON DR | RICHARDSON | CERRITOS CABLE | 1 | | | | | 1/23/2013 |
| 1302379049 | 0 PRUDENTIAL DR | DALLAS | BRIDGEPOINT COMMUNICATION | 1 | | | | | 1/23/2013 |
| 1302379080 | 1330 PRUDENTIAL DR | DALLAS | BRIDGEPOINT COMMUNICATION | 1 | | | | | 1/23/2013 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1302379945 | 10410 STONE CANYON RD | DALLAS | LAWNSCAPE OF DALLAS | | 1 | | | | | 1/23/2013 |
| 1302380190 | 3305 MATRIX | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 1/23/2013 |
| 1302380199 | 3305 MATRIX | RICHARDSON | VENTURA CONSTRUCTION | | 1 | | | | | 1/23/2013 |
| 1302380386 | 0 183 | EULESS | C-CORE, INC. | | 1 | | | | | 1/23/2013 |
| 1302382071 | 4033 AVALON AVE | IRVING | STANDARD UTILITY | | 1 | | | | | 1/23/2013 |
| 1302382221 | 5455 LA SIERRA | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 1/23/2013 |
| 1302382225 | 5461 LA SIERRA DR | DALLAS | DALLAS WATER | | 1 | | | | | 1/23/2013 |
| 1302382235 | 5455 LA SIERRA | DALLAS | DIAZ UTILITY | | 1 | | | | | 1/23/2013 |
| 1302382539 | 3800 BISHOPS FLOWER RD | FORT WORTH | PARISH ELECTRIC | | 1 | | | | | 1/23/2013 |
| 1302382547 | 3965 BISHOPS FLOWER RD | FORT WORTH | PARISH ELECTRIC | | 1 | | | | | 1/23/2013 |
| 1302382638 | 9229 LBJ FREEWAY | DALLAS | ATS ELECTRICAL | | 1 | | | | | 1/23/2013 |
| 1352318587 | 12000 PARK CENTRAL DR | DALLAS | BARSON UTILITIES, INC. | | 1 | | | | | 1/23/2013 |
| 1352318614 | 0 GREENBRIAR LANE | PLANO | JIM BOWMAN CONSTRUCTION | | 1 | | | | | 1/23/2013 |
| 1352319054 | 0 STATE HWY 183 FRONTAGE RD | BEDFORD | AUSTIN BRIDGE AND ROAD | | 1 | | | | | 1/23/2013 |
| 1352319205 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | | 1 | | | | | 1/23/2013 |
| 1352319253 | 0 HEADQUARTERS DR | PLANO | PCI CONSTRUCTION, INC. | | 1 | | | | | 1/23/2013 |
| 1352319255 | 0 HEADQUARTERS DR | PLANO | PCI CONSTRUCTION, INC. | | 1 | | | | | 1/23/2013 |
| 1352319458 | 4000 INTERNATIONAL PLAZA | FORT WORTH | PARISH ELECTRIC | | 1 | | | | | 1/23/2013 |
| 1352319992 | 5625 EISENHOWER DR | FORT WORTH | OLSHAN FOUNDATION | | 1 | | | | | 1/23/2013 |
| 1352320089 | 2201 ABRAMS ST | DALLAS | TERRACORP SURVEY | | 1 | | | | | 1/23/2013 |
| 1352320204 | 5630 VICTOR ST | DALLAS | CAN FER | | 1 | | | | | 1/23/2013 |
| 1352320513 | 0 I 635 | DALLAS | MSSEI | | 1 | | | | | 1/23/2013 |
| 1352320534 | 0 635 | DALLAS | MSSEI | | 1 | | | | | 1/23/2013 |
| 1352320549 | 0 I-635 | DALLAS | MSSEI | | 1 | | | | | 1/23/2013 |
| 1352320956 | 1503 COMMERCE ST | DALLAS | TRI DAL LTD | | 1 | | | | | 1/23/2013 |
| 1352320845 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | | 1 | | | | | 1/23/2013 |
| 1352320847 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | | 1 | | | | | 1/23/2013 |
| 1352320850 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | | 1 | | | | | 1/23/2013 |
| 1352320851 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | | 1 | | | | | 1/23/2013 |
| 1352320853 | 0 MONFORT DR | DALLAS | SUNDANCE CONSTRUCTION | | 1 | | | | | 1/23/2013 |
| 1352320855 | 0 MONFORT DR | DALLAS | SUNDANCE CONSTRUCTION | | 1 | | | | | 1/23/2013 |
| 1352320857 | 0 KNOLL TRAIL DR | DALLAS | SUNDANCE CONSTRUCTION | | 1 | | | | | 1/23/2013 |
| 1352320859 | 0 KNOLL TRAIL DR | DALLAS | SUNDANCE CONSTRUCTION | | 1 | | | | | 1/23/2013 |
| 1352320862 | 0 KNOLL TRAIL DR | DALLAS | SUNDANCE CONSTRUCTION | | 1 | | | | | 1/23/2013 |
| 1352320863 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | | 1 | | | | | 1/23/2013 |
| 1352320869 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | | 1 | | | | | 1/23/2013 |
| 1352320956 | 2899 FOREST LN | DALLAS | STARLITE SIGN | | 1 | | | | | 1/23/2013 |
| 1352321011 | 1022 SOUTHLAND AVE | FORT WORTH | BROWN EXCAVATING COMPANY, INC. | | 1 | | | | | 1/23/2013 |
| 1352321410 | 0 I-635 | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | | 1/23/2013 |
| 1302483596 | 1503 COMMERCE ST | DALLAS | TRI DAL LTD | | 1 | | | | | 1/24/2013 |
| 1302485902 | W BELT LINE RD | RICHARDSON | ATMOS ENERGY | | 1 | | | | | 1/24/2013 |
| 1302588947 | 600 9TH AVE | FORT WORTH | CITY OF FORT WORTH WATER | | 1 | | | | | 1/24/2013 |
| 1352421879 | 5905 DUBLIN ST | UNIVERSITY PARK | THE BECK GROUP | | 1 | | | | | 1/24/2013 |
| 1352421890 | 1512 COMMERCE ST | DALLAS | MASTEC | | 1 | | | | | 1/24/2013 |
| 1352421897 | 0 IRVING BLVD | DALLAS | MASTEC | | 1 | | | | | 1/24/2013 |
| 1352423021 | 8702 SPRING VALLEY | DALLAS | DIAZ UTILITY | | 1 | | | | | 1/24/2013 |
| 1352423086 | 0 E GEORGE BUSH FWY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 1/24/2013 |
| 1352423269 | PLANO RD | PLANO | JERUSALEM CORP. | | 1 | | | | | 1/24/2013 |
| 1352423424 | 3505 TURTLE CREEK BLVD | DALLAS | WILLBROS T&D | | 1 | | | | | 1/24/2013 |
| 1352423682 | 0 FORD RD | FARMERS BRANCH | AMERISTAR CONSTRUCTION INC. | | 1 | | | | | 1/24/2013 |
| 1352423692 | 0 FORD RD | FARMERS BRANCH | AMERISTAR CONSTRUCTION INC. | | 1 | | | | | 1/24/2013 |
| 1352423901 | 0 I-635 FRONTAGE RD W | DALLAS | CRAIG OLDEN, INC. | | 1 | | | | | 1/24/2013 |
| 1352424105 | 2801 CEDAR SPRINGS RD | DALLAS | THE FAIN GROUP, INC. | | 1 | | | | | 1/24/2013 |
| 530147416 | HIGHWAY 635 | DALLAS | DANIEL CONSTRUCTION SERVICES I | | 1 | | | | | 1/25/2013 |
| 530147737 | 3710 OAK LAWN AVE | DALLAS | FOCUS FIBER SOLUTIONS | | 1 | | | | | 1/25/2013 |
| 530152586 | 5624 EASTSIDE AVE | DALLAS | CITY OF DALLAS | | | | | | 2 | 1/25/2013 |
| 1302589591 | 0 DUBLIN ST | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | 1/25/2013 |
| 1302589593 | 7808 CLODUS FIELDS DR | DALLAS | TRI DAL LTD | | 1 | | | | | 1/25/2013 |
| 1302589662 | 0 MOCKINGBIRD LN | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | 1/25/2013 |
| 1302589684 | 0 MOCKINGBIRD LN | HIGHLAND PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | 1/25/2013 |
| 1302589812 | N HALL ST | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | 1/25/2013 |

| ID | Address | City | Contractor | C1 | C2 | C3 | C4 | C5 | Date |
|---|---|---|---|---|---|---|---|---|---|
| 1302589904 | HAVENSIDE | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 1/25/2013 |
| 1302590085 | CEDAR SPRINGS RD | DALLAS | AUI CONTRACTORS | 1 | | | | | 1/25/2013 |
| 1302590091 | 0 W 7TH ST | FORT WORTH | SUNDT | 1 | | | | | 1/25/2013 |
| 1302590102 | CEDAR SPRINGS RD | DALLAS | AUI CONTRACTORS | 1 | | | | | 1/25/2013 |
| 1302590475 | CLODUS FIELDS DR | DALLAS | TEXSTAR ENTERPRISES | 1 | | | | | 1/25/2013 |
| 1302592305 | 0 SAM RAYBURN TOLL WAY | PLANO | RICE TUNNELING AND BORING INC. | 1 | | | | | 1/25/2013 |
| 1302592336 | 0 SAM RAYBURN TOLL WAY | PLANO | RICE TUNNELING AND BORING INC. | 1 | | | | | 1/25/2013 |
| 1302593057 | 7002 FOREST LN | DALLAS | RAMER CONCRETE | 1 | | | | | 1/25/2013 |
| 1302593082 | 3956 BISHOPS FLOWER RD | FORT WORTH | NATTER PLUMBING | 1 | | | | | 1/25/2013 |
| 1302593142 | 0 HIGHWAY 635 | DALLAS | DANIEL CONSTRUCTION SERVICES INC. | 1 | | | | | 1/25/2013 |
| 1302593177 | 0 W VICKERY | FORT WORTH | DANRIDGE CONSTRUCTION | 1 | | | | | 1/25/2013 |
| 1352525376 | I 35 N | DALLAS | T & R EXCAVATION, INC. | 1 | | | | | 1/25/2013 |
| 1352525753 | 1301 RICHARDSON DR | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 1/25/2013 |
| 1352525778 | 1301 RICHARDSON DR | RICHARDSON | VENTURA CONSTRUCTION | 1 | | | | | 1/25/2013 |
| 1352525817 | 1485 RICHARDSON | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 1/25/2013 |
| 1352525947 | 0 BEDFORD | BEDFORD | DIAZ UTILITY | 1 | | | | | 1/25/2013 |
| 1352525955 | 5720 LBJ FREEWAY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 1/25/2013 |
| 1352525980 | 0 BEDFORD | BEDFORD | GARDNER TELECOMMUNICATIONS | 1 | | | | | 1/25/2013 |
| 1352525988 | 0 BEDFORD | BEDFORD | DIAZ UTILITY | 1 | | | | | 1/25/2013 |
| 1352525993 | 1800 WEST FRWY | FORT WORTH | AT&T TEXAS | 1 | | | | | 1/25/2013 |
| 1352525998 | 0 BEDFORD | BEDFORD | GARDNER TELECOMMUNICATIONS | 1 | | | | | 1/25/2013 |
| 1352526008 | 3005 AIRPORT | BEDFORD | DIAZ UTILITY | 1 | | | | | 1/25/2013 |
| 1352526014 | 5720 LBJ FREEWAY | DALLAS | DIAZ UTILITY | 1 | | | | | 1/25/2013 |
| 1352526023 | 0 VERDE VALLEY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 1/25/2013 |
| 1352526024 | 3005 AIRPORT | BEDFORD | GARDNER TELECOMMUNICATIONS | 1 | | | | | 1/25/2013 |
| 1352526050 | 2305 CEDAR SPRINGS | DALLAS | VENTURA CONSTRUCTION | 1 | | | | | 1/25/2013 |
| 1352526194 | 4703 N CENTRAL EXPWY | DALLAS | THE HOLBROOK COMPANY | 1 | | | | | 1/25/2013 |
| 1352526219 | 0 SH 183 | BEDFORD | ARCHER WESTERN CONSTRUCTION | 1 | | | | | 1/25/2013 |
| 1352526421 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | | 1/25/2013 |
| 1352526422 | IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | | 1/25/2013 |
| 1352526426 | IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | | 1/25/2013 |
| 1352526427 | IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | | 1/25/2013 |
| 1352526430 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | | 1/25/2013 |
| 1352526622 | 3003 CARLISLE ST | DALLAS | THE HOLBROOK COMPANY | 1 | | | | | 1/25/2013 |
| 1352526662 | 0 AIRPORT FREEWAY | BEDFPRD | UTILITEX CONSTRUCTION | 1 | | | | | 1/25/2013 |
| 1352526869 | 3832 AVIEMORE DR | FORT WORTH | CLAFFEY POOLS | 1 | | | | | 1/25/2013 |
| 1352526912 | 3003 CARLISLE ST | DALLAS | FOX ELECTRIC | 1 | | | | | 1/25/2013 |
| 1352727497 | 7008 LAKE EDGE DR | DALLAS | BARSON UTILITIES, INC. | 1 | | | | | 1/27/2013 |
| 530156297 | AMERICAN BLVD | EULESS | JACKSON CONSTRUCTION, LTD. | 1 | | | | | 1/28/2013 |
| 530159721 | 3071 HACKBERRY DR | IRVING | DALLAS FOUNDATION DRILLING CO. | 1 | | | | | 1/28/2013 |
| 530162267 | FAA BLVD | FORT WORTH | JACKSON CONSTRUCTION, LTD. | 1 | | | | | 1/28/2013 |
| 1302800256 | 8801 GOVERNORS ROW | DALLAS | THOMPSON CONSTRUCTION | 1 | | | | | 1/28/2013 |
| 1302800930 | 5461 LA SIERRA DR | DALLAS | CITY OF DALLAS WATER DEPT | 1 | | | | | 1/28/2013 |
| 1302895336 | 613 BUSINESS | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 1/28/2013 |
| 1302896139 | FAA BLVD | FORT WORTH | JACKSON CONSTRUCTION, LTD. | 1 | | | | | 1/28/2013 |
| 1302896945 | 0 SAM RAYBURN TOLL WAY | PLANO | RICE TUNNELING AND BORING INC. | 1 | | | | | 1/28/2013 |
| 1302896959 | 0 SAM RAYBURN TOLL WAY | PLANO | RICE TUNNELING AND BORING INC. | 1 | | | | | 1/28/2013 |
| 1302897623 | 0 ADDISON CR | ADDISON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 1/28/2013 |
| 1302897810 | 0 HWY 635 | FARMERS BRANCH | TRINITY INFRASTRUCTURE | 1 | | | | | 1/28/2013 |
| 1302898566 | 7002 FOREST LN | DALLAS | RAMER CONCRETE | | | | | 2 | 1/28/2013 |
| 1302898748 | 5584 SH 121 | PLANO | AQUA BORE | 1 | | | | | 1/28/2013 |
| 1302898780 | 8140 WALNUT HILL LN | DALLAS | TEXSTAR ENTERPRISES | 1 | | | | | 1/28/2013 |
| 1302899212 | 10425 N CENTRAL EXPY | DALLAS | TUTOR ELECTRICAL SERVICE, INC. | 1 | | | | | 1/28/2013 |
| 1302899684 | 3001 SUMMIT | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 1/28/2013 |
| 1302899697 | 3001 SUMMIT | PLANO | DIAZ UTILITY | 1 | | | | | 1/28/2013 |
| 1302899897 | 6141 ORAM ST | DALLAS | D.I.G. EXCAVATORS | 1 | | | | | 1/28/2013 |
| 1352827802 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | 1 | | | | | 1/28/2013 |
| 1352827998 | 2625 CHAMBERS DR | LEWISVILLE | ML JOHNSON | 1 | | | | | 1/28/2013 |
| 1352828002 | 2629 CHAMBERS | LEWISVILLE | ML JOHNSON | 1 | | | | | 1/28/2013 |
| 1352828009 | 2633 CHAMBERS | LEWISVILLE | ML JOHNSON | 1 | | | | | 1/28/2013 |
| 1352828013 | 2637 CHAMBERS | LEWISVILLE | ML JOHNSON | 1 | | | | | 1/28/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1352828015 | 2641 CHAMBERS | LEWISVILLE | ML JOHNSON | | 1 | | | | 1/28/2013 |
| 1352828017 | 2645 CHAMBERS | LEWISVILLE | ML JOHNSON | | 1 | | | | 1/28/2013 |
| 1352828570 | 0 183 | EULESS | FUTURE TELECOM | | 1 | | | | 1/28/2013 |
| 1352828665 | 0 COMMERCE ST | FORT WORTH | MASTEC | | 1 | | | | 1/28/2013 |
| 1352829330 | I-635 | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | 1/28/2013 |
| 1352830188 | 6145 ORAM ST | DALLAS | NCT MECHANICAL | | 1 | | | | 1/28/2013 |
| 1352830191 | 6141 ORAM ST | DALLAS | NCT MECHANICAL | | 1 | | | | 1/28/2013 |
| 1352830271 | 1000 NORTH HENDERSON STREET | FORT WORTH | MIDWEST WRECKING COMPANY | | 1 | | | | 1/28/2013 |
| 1352830956 | 0 CENTRAL DR | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 1/28/2013 |
| 1352830957 | 0 HIGHWAY 121/183 | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 1/28/2013 |
| 1352831047 | 0 BANKWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 1/28/2013 |
| 1352831051 | 0 MIDWAY RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 1/28/2013 |
| 1352831052 | 0 MIDWAY RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 1/28/2013 |
| 1352831055 | 0 635 EASTBOUND SERVICE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 1/28/2013 |
| 1352831056 | 0 635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 1/28/2013 |
| 1352831059 | 0 JOSEY LN | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 1/28/2013 |
| 1352831060 | 0 I 635 EASTBOUND FRONTAGE ROAD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 1/28/2013 |
| 1352831061 | 0 JOSEY LN | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 1/28/2013 |
| 1352831062 | 0 I-635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 1/28/2013 |
| 1352831065 | 0 I-635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 1/28/2013 |
| 1352831066 | 0 IH 635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 1/28/2013 |
| 1352831068 | 0 IH 635 WESTBOUND FRONTAGE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 1/28/2013 |
| 1352831072 | 0 635 WB FRONTAGE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 1/28/2013 |
| 1352831074 | 0 IH 635 WESTBOUND FRONTAGE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 1/28/2013 |
| 1352831094 | 0 VANEX/DANIELS CREEK | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 1/28/2013 |
| 1352831096 | NORTHWEST HIGHWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 1/28/2013 |
| 1352831106 | MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 1/28/2013 |
| 1352831108 | 0 NORTHWEST HIGHWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 1/28/2013 |
| 1352831257 | 1300 COMMERCE ST | FORT WORTH | CITY OF FORT WORTH - PARKS DEPARTM | | 1 | | | | 1/28/2013 |
| 1302901015 | 18130 COIT | DALLAS | J F CONSTRUCTION | | 1 | | | | 1/29/2013 |
| 1302901393 | 3804 SILVER FALLS CT | PLANO | #NAME? | | 1 | | | | 1/29/2013 |
| 1302901413 | 0 635 FRONTAGE RD | DALLAS | WRIGHT CONSTRUCTION | | 1 | | | | 1/29/2013 |
| 1302902087 | 4001 MCEWEN | FARMERS BRANCH | DIAZ UTILITY | | 1 | | | | 1/29/2013 |
| 1302902751 | 1717 MCKINNEY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 1/29/2013 |
| 1302903275 | 2501 AIRPORT FRWY | EULESS | RJ CARROLL | | 1 | | | | 1/29/2013 |
| 1302903299 | 0 INTERSTATE 20 | FORT WORTH | MARIO SINACOLA SONS | | 1 | | | | 1/29/2013 |
| 1302903749 | 0 COMMERCE ST | DALLAS | INTEGRATED ROADWAY SERVICES | | 1 | | | | 1/29/2013 |
| 1302903787 | 0 PRATHER ST | DALLAS | INTEGRATED ROADWAY SERVICES | | 1 | | | | 1/29/2013 |
| 1302903810 | 0 JACKSON ST | DALLAS | INTEGRATED ROADWAY SERVICES | | 1 | | | | 1/29/2013 |
| 1302903977 | 0 SOUTHWEST BLVD | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 1/29/2013 |
| 1302904027 | 0 W VICKERY | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 1/29/2013 |
| 1302904133 | 0 FOREST LN | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 1/29/2013 |
| 1302904163 | LBJ 635 | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 1/29/2013 |
| 1302904399 | 0 NOEL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 1/29/2013 |
| 1302904945 | 3001 MCKINNEY AVE | DALLAS | BIG SKY CONSTRUCTION | | 1 | | | | 1/29/2013 |
| 1352931597 | 0 DUMONT | RICHARDSON | JIM BOWMAN CONSTRUCTION | | 1 | | | | 1/29/2013 |
| 1352932244 | ALLEN ST | DALLAS | WILLBROS T&D | | 1 | | | | 1/29/2013 |
| 1352932504 | SPECTRUM BLVD | RICHARDSON | FULL FORCE DRILLING | | 1 | | | | 1/29/2013 |
| 1352932542 | ESSEX DR | RICHARDSON | FULL FORCE DRILLING | | 1 | | | | 1/29/2013 |
| 1352932827 | 3450 LOVELL AVE | FORT WORTH | TEXAS SHAFTS | | 1 | | | | 1/29/2013 |
| 1352933035 | 4002 OAK LAWN AVE | DALLAS | JRS DEMOLITION & EXCAVATING, INC. | | 1 | | | | 1/29/2013 |
| 1352933876 | SH 183 | FORT WORTH | MARIO SINACOLA & SONS | | 1 | | | | 1/29/2013 |
| 1352933908 | 183 WESTBOUND FRONTAGE RD | FORT WORTH | MARIO SINACOLA & SONS | | 1 | | | | 1/29/2013 |
| 1352933928 | hwy 183 WESTBOUND FRONTAGE RD | FORT WORTH | MARIO SINACOLA & SONS | | 1 | | | | 1/29/2013 |
| 1352933977 | 0 GRISSOM LN | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | 1/29/2013 |
| 1352933980 | 0 I-635 | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | 1/29/2013 |
| 1352933983 | 0 GRISSOM LN | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | 1/29/2013 |
| 1352933987 | 0 I-635 | FARMERS BRANCH | TEXAS SHAFTS, INC. | | 1 | | | | 1/29/2013 |
| 1352933990 | 0 I-635 | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | 1/29/2013 |
| 1352933994 | 0 I-635 | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | 1/29/2013 |
| 1352933997 | 0 I-635 | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | 1/29/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1352934139 | 15750 ALLEGRO PL | ADDISON | TRI DAL LTD | | 1 | | | | 1/29/2013 |
| 1352934151 | 420 COMMERCE ST | FORT WORTH | TRI DAL LTD | | 1 | | | | 1/29/2013 |
| 1352934157 | 425 HOUSTON ST | FORT WORTH | TRI DAL LTD | | 1 | | | | 1/29/2013 |
| 1352934158 | MAIN ST | FORT WORTH | TRI DAL LTD | | 1 | | | | 1/29/2013 |
| 1352934707 | 3333 TURTLE CREEK BLVD | DALLAS | UNIVERSAL FENCE COMPANY | | 1 | | | | 1/29/2013 |
| 1352934852 | 2800 LACLEDE | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 1/29/2013 |
| 1352934861 | 2800 LACLEDE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 1/29/2013 |
| 1352934872 | 1910 N COLLINS BLVD | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 1/29/2013 |
| 1352934876 | 1910 N COLLINS BLVD | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 1/29/2013 |
| 1352934884 | 1655 N CENTRAL | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 1/29/2013 |
| 1352934892 | 3000 CARLISLE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 1/29/2013 |
| 1352934895 | 7TH AVE | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | 1/29/2013 |
| 1352934898 | 2828 LEMMON | DALLAS | CONATSER CONSTRUCTION | | 1 | | | | 1/29/2013 |
| 1352934956 | 5905 MAPLESHADE | DALLAS | RUBIOS CABLE | | 1 | | | | 1/29/2013 |
| 1352935004 | 3956 BISHOPS FLOWER RD | FORT WORTH | BACKHOE SERVICE | | 1 | | | | 1/29/2013 |
| 1352935222 | 0 ARBORLAWN | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | 1/29/2013 |
| 1352935233 | 1777 N CENTRAL EXPY | RICHARDSON | VENUS CONSTRUCTION CO INC | | 1 | | | | 1/29/2013 |
| 1352935281 | 4545 LBJ FWY | FARMERS BRANCH | VENUS CONSTRUCTION | | 1 | | | | 1/29/2013 |
| 530176156 | 600 CALHOUN ST | FORT WORTH | THE HOLBROOK COMPANY, INC. | | 1 | | | | 1/30/2013 |
| 1303006972 | 3305 MATRIX | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 1/30/2013 |
| 1303007033 | 1451 EMPIRE CENTRAL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 1/30/2013 |
| 1303007043 | 1451 EMPIRE CENTRAL | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 1/30/2013 |
| 1303007906 | 16970 DALLAS PKWY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 1/30/2013 |
| 1303007913 | 16970 DALLAS PKWY | DALLAS | DIAZ UTILITY | | 1 | | | | 1/30/2013 |
| 1303008936 | 3832 AVIEMORE DR | FORT WORTH | STANDARD UTILITY | | 1 | | | | 1/30/2013 |
| 1353035951 | MEADOW LN | DALLAS | ALPHA TESTING | | 1 | | | | 1/30/2013 |
| 1353036362 | 1911 OLIVE ST | DALLAS | VENUS CONSTRUCTION CO INC | | 1 | | | | 1/30/2013 |
| 1353036708 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | | 1 | | | | 1/30/2013 |
| 1353036929 | 0 HEADQUARTERS DR | PLANO | PCI CONSTRUCTION, INC. | | 1 | | | | 1/30/2013 |
| 1353037113 | MUNICIPAL DR | RICHARDSON | JIM BOWMAN CONSTRUCTION | | 1 | | | | 1/30/2013 |
| 1353037493 | 7827 CARUTH CT | DALLAS | OLSHAN FOUNDATION | | 1 | | | | 1/30/2013 |
| 1353037501 | 0 ALCOTT ST | DALLAS | WILLBROS T&D | | 1 | | | | 1/30/2013 |
| 1353038108 | 4400 MCKINNEY AVE | DALLAS | METRO POLE SETTING | | 1 | | | | 1/30/2013 |
| 1353038279 | 0 CENTRAL | BEDFORD | DURABLE SPECIALTIES | | 1 | | | | 1/30/2013 |
| 1353038336 | 7287 ASHINGTON DR | DALLAS | LARMAN CONSTRUCTION COMPANY | | 1 | | | | 1/30/2013 |
| 1353038389 | 0 SHILO RD | RICHARDSON | MAVERICK UTILITY CONSTRUCTION, INC | | 1 | | | | 1/30/2013 |
| 1353038412 | 6312 LA VISTA DR | DALLAS | MAVERICK UTILITY CONSTRUCTION | | 1 | | | | 1/30/2013 |
| 1353038674 | 4330 MCKINNEY AVE | DALLAS | METRO POLE SETTING | | 1 | | | | 1/30/2013 |
| 1353039221 | 5000 BELTLINE RD | ADDISON | BENGE GENERAL CONTRACTING | | 1 | | | | 1/30/2013 |
| 1353039436 | ARBORLAWN | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | 1/30/2013 |
| 1353039893 | 5100 BELTLINE RD | ADDISON | MASTEC | | 1 | | | | 1/30/2013 |
| 1353039978 | W TERRELL AVE | FORT WORTH | CMJ ENGINEERING, INC. | | 1 | | | | 1/30/2013 |
| 1353039981 | W TERRELL AVE | FORT WORTH | CMJ ENGINEERING, INC. | | 1 | | | | 1/30/2013 |
| 1353039982 | W TERRELL AVE | FORT WORTH | CMJ ENGINEERING, INC. | | 1 | | | | 1/30/2013 |
| 1353039995 | W TERRELL AVE | FORT WORTH | CMJ ENGINEERING, INC. | | 1 | | | | 1/30/2013 |
| 1353040231 | SOUTHLAND AVE | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | 1/30/2013 |
| 1353040576 | 0 CENTRAL DR | BEDFORD | DRIVER PIPELINE CO | | 1 | | | | 1/30/2013 |
| 1353040577 | 0 STATE HWY 121 | BEDFORD | DRIVER PIPELINE CO | | 1 | | | | 1/30/2013 |
| 1353040578 | 0 STATE HWY 121 | BEDFORD | DRIVER PIPELINE CO | | 1 | | | | 1/30/2013 |
| 1353040582 | 0 STATE HWY 121 | BEDFORD | DRIVER PIPELINE CO | | 1 | | | | 1/30/2013 |
| 530188333 | MAIN ST | FORT WORTH | TRI DAL LTD | | 1 | | | | 1/31/2013 |
| 530188446 | MAIN ST | FORT WORTH | TRI DAL LTD | | 1 | | | | 1/31/2013 |
| 530188454 | 420 COMMERCE ST | FORT WORTH | TRI DAL LTD | | 1 | | | | 1/31/2013 |
| 1303109476 | 0 MUNICIPAL AVE | PLANO | J F CONSTRUCTION | | 1 | | | | 1/31/2013 |
| 1303109657 | 3305 MATRIX | RICHARDSON | VENTURA CONSTRUCTION | | 1 | | | | 1/31/2013 |
| 1303109814 | 8224 PARK LN | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 1/31/2013 |
| 1303109828 | 8224 PARK LN | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 1/31/2013 |
| 1303110685 | 2305 CEDAR SPRINGS | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 1/31/2013 |
| 1303110703 | 3305 MATRIX | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 1/31/2013 |
| 1303110716 | 3305 MATRIX | RICHARDSON | VENTURA CONSTRUCTION | | 1 | | | | 1/31/2013 |
| 1303110741 | 613 BUSINESS | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 1/31/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1303111275 | 3841 RIVERHILLS VIEW DR | FORT WORTH | STANDARD UTILITY | | 1 | | | | 1/31/2013 |
| 1303111318 | 2050 N STEMMONS FRWY | DALLAS | KLAASMEYER CONSTRUCTION | | 1 | | | | 1/31/2013 |
| 1303112412 | 5302 HARRY HINES BLVD | DALLAS | SALVATION ARMY | | 1 | | | | 1/31/2013 |
| 1353140779 | 4512 BUENA VISTA | DALLAS | METRO POLE SETTING | | 1 | | | | 1/31/2013 |
| 1353141724 | 7808 CLODUS FIELDS DRIVE | DALLAS | VIKING FENCE | | 1 | | | | 1/31/2013 |
| 1353141958 | 3427 CEDAR SPRINGS | DALLAS | UNIVERSAL FENCE COMPANY | | 1 | | | | 1/31/2013 |
| 1353142130 | 0 E VICKERY BLVD | FORT WORTH | UNION PACIFIC RAILROAD | | 1 | | | | 1/31/2013 |
| 1353142427 | 1000 NORTH HENDERSON STREET | FORT WORTH | MIDWEST WRECKING COMPANY | | 1 | | | | 1/31/2013 |
| 1353142433 | 1851 CENTRAL DR | BEDFORD | MIDWEST WRECKING COMPANY | | 1 | | | | 1/31/2013 |
| 1353143076 | 5294 BELT LINE RD | DALLAS | BRIDGEPOINT COMMUNICATIONS | | 1 | | | | 1/31/2013 |
| 1353143167 | 350 S HENDERSON ST | FORT WORT | WESTHILL CONSTRUCTION | | 1 | | | | 1/31/2013 |
| 1353143920 | 131 MEREDITH DR | MURPHY | SOUTHWESTERN PLUMBING COMPANY | | 1 | | | | 1/31/2013 |
| 1353144518 | 1301 RICHARDSON DR | RICHARDSON | CERRITOS CABLE | | 1 | | | | 1/31/2013 |
| 1353144519 | 1301 RICHARDSON DR | RICHARDSON | CERRITOS CABLE | | 1 | | | | 1/31/2013 |
| 1353144529 | 0 LEMMON AVE | DALLAS | CITY OF DALLAS | | 1 | | | | 1/31/2013 |
| 1353144534 | 9101 N CENTRAL EXP | DALLAS | JRVB | | 1 | | | | 1/31/2013 |
| 1353144546 | 9101 N CENTRAL EXP | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 1/31/2013 |
| 1353144548 | 1577 GATEWAY BLVD | RICHARDSON | VENTURA CONSTRUCTION | | 1 | | | | 1/31/2013 |
| 1353144552 | 1577 GATEWAY BLVD | RICHARDSON | VENTURA CONSTRUCTION | | 1 | | | | 1/31/2013 |
| 1353144553 | 1577 GATEWAY BLVD | RICHARDSON | CERRITOS CABLE | | 1 | | | | 1/31/2013 |
| 1353144568 | 2800 ROUTH | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 1/31/2013 |
| 1353144577 | 1577 GATEWAY BLVD | RICHARDSON | CERRITOS CABLE | | 1 | | | | 1/31/2013 |
| 1353144578 | 2800 ROUTH | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 1/31/2013 |
| 1353144579 | 2800 ROUTH | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 1/31/2013 |
| 1353144582 | 2800 ROUTH | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 1/31/2013 |
| 1353144585 | 2800 ROUTH | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 1/31/2013 |
| 1353144596 | 1910 N COLLINS | RICHARDSON | VENTURA CONSTRUCTION | | 1 | | | | 1/31/2013 |
| 1353144855 | 5100 BELTLINE RD | ADDISON | VENUS CONSTRUCTION CO INC | | 1 | | | | 1/31/2013 |
| 1353144907 | 3530 TRAVIS ST | DALLAS | CAN FER | | 1 | | | | 1/31/2013 |
| 1353145065 | 0 FORD ROAD | DALLAS | TERRACON | | 1 | | | | 1/31/2013 |
| 1353145110 | 2403 FLORA ST | DALLAS | LMI LANDSCAPES, INC. | | 1 | | | | 1/31/2013 |
| TOTAL | TOTAL | | | | 995 | 0 | 0 | 10 | |



Stake
Center
Locating

**2920 W. Directors Row, Salt Lake City, Utah 84104 -- Office 801-364-1063 -- Fax 801-975-7219**

| BILL TO |
|---|

| | INVOICE # |
|---|---|
| | 115796 |

Logix Communications
2950 North Loop West
Suite 800
Houston, TX

| Month Ending | Terms | Area |
|---|---|---|
| 2/28/2013 | NET 30 | Dallas Area Locates |

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Per Ticket / Unit Price | 928 | $83.66 | $77,636.48 |
| Hourly Rate | | $72.33 | $0.00 |
| Mark and Standby Rate | | $65.33 | $0.00 |
| On Call Rate | 18 | $91.91 | $1,654.38 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Thank you for your business | **Total** | $79,290.86 |
|---|---|---|



Stake Center Locating

# Logix Billing Report

| Log # | Address | City | Excavator | L | HRL | MS | CO | Comments |
|---|---|---|---|---|---|---|---|---|
| 530192099 | 4703 N CENTRAL EXPWY | DALLAS | THE HOLBROOK COMPANY | 1 | | | | 2/1/2013 |
| 530192106 | 4703 N CENTRAL EXPWY | DALLAS | THE HOLBROOK COMPANY | 1 | | | | 2/1/2013 |
| 530196274 | 6200 DUBLIN ST | UNIVERSITY PARK | PAVECON LTD | 1 | | | | 2/1/2013 |
| 1303213467 | 2050 N STEMMONS FRWY | DALLAS | KLAASMEYER CONSTRUCTION | 1 | | | | 2/1/2013 |
| 1303214109 | 930 E 15TH ST | PLANO | NATIONAL CONSTRUCTION RENTAL | 1 | | | | 2/1/2013 |
| 1303214863 | 11661 DENNIS RD | DALLAS | DISH NETWORK | 1 | | | | 2/1/2013 |
| 1303215169 | 14145 NOEL RD | DALLAS | WHITESIDE ELECTRICAL | 1 | | | | 2/1/2013 |
| 1303215252 | ESSEX DR | RICHARDSON | FULL FORCE DRILLING | 1 | | | | 2/1/2013 |
| 1303216101 | 3535 N HALL ST | DALLAS | J F CONSTRUCTION | 1 | | | | 2/1/2013 |
| 1303216367 | 1609 L AVE | PLANO | ATMOS ENERGY | 1 | | | | 2/1/2013 |
| 1303216398 | 14735 MONTFORT DR | DALLAS | STANFORD CONSTRUCTION | 1 | | | | 2/1/2013 |
| 1303216492 | 15935 BENT TREE FOREST CIR | DALLAS | FOUNDATION SPECIALISTS | 1 | | | | 2/1/2013 |
| 1353245757 | 1928 ROSS AVE | DALLAS | A & A LANDSCAPING & IRRIGATION | 1 | | | | 2/1/2013 |
| 1353245997 | 3003 CARLISLE ST | DALLAS | THE HOLBROOK COMPANY | 1 | | | | 2/1/2013 |
| 1353246004 | 3003 CARLISLE ST | DALLAS | THE HOLBROOK COMPANY | 1 | | | | 2/1/2013 |
| 1353246036 | 1500 W ROSEDALE ST | FORT WORTH | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | 2/1/2013 |
| 1353246041 | 8050 DOMINION PKWY | PLANO | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | 2/1/2013 |
| 1353246862 | 0 STATE HWY 183 | BEDFORD | ARCHER WESTERN CONTRACTORS | 1 | | | | 2/1/2013 |
| 1353246932 | FOREST RIDGE RD | BEDFORD | ARCHER WESTERN CONTRACTORS | 1 | | | | 2/1/2013 |
| 1353247170 | 2828 LEMMON | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 2/1/2013 |
| 1353247178 | 9669 N CENTRAL EXPWY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 2/1/2013 |
| 1353247215 | 14145 NOEL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 2/1/2013 |
| 1353247251 | 4001 MCEWEN | FARMERS BRANCH | GARDNER TELECOMMUNICATIONS | 1 | | | | 2/1/2013 |
| 1353247268 | 2855 DAIRY MILK | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 2/1/2013 |
| 1353247285 | 4001 MCEWEN | FARMERS BRANCH | DIAZ UTILITY | 1 | | | | 2/1/2013 |
| 1353247333 | 0 W 10TH ST | FORT WORTH | NORTHEAST SERVICES | 1 | | | | 2/1/2013 |
| 1353247355 | 0 W 10TH ST | FORT WORTH | NORTHEAST SERVICES | 1 | | | | 2/1/2013 |
| 1353247384 | 0 THROCKMORTON ST | FORT WORTH | NORTHEAST SERVICES | 1 | | | | 2/1/2013 |
| 1353247388 | COMMERCE ST | FORT WORTH | MASTEC | 1 | | | | 2/1/2013 |
| 1353247441 | I 35 N | DALLAS | T & R EXCAVATION, INC. | 1 | | | | 2/1/2013 |
| 1353247448 | I-635 | DALLAS | T & R EXCAVATION, INC. | 1 | | | | 2/1/2013 |
| 1353247472 | W 4TH | FORT WORTH | MASTEC | 1 | | | | 2/1/2013 |
| 1353248118 | 0000 GRIFFIN ST | DALLAS | FUTURE TELECOM, INC. | 1 | | | | 2/1/2013 |
| 1353248777 | 0 JOSEY LN | DALLAS | BALFOUR BEATY INFRASTRUCTURE | 1 | | | | 2/1/2013 |
| 1353248848 | 1503 COMMERCE ST | DALLAS | CAN FER | 1 | | | | 2/1/2013 |
| 1353248980 | 3832 AVIEMORE DR | FORT WORTH | ARIZONA PIPELINE COMPANY | 1 | | | | 2/1/2013 |
| 530207343 | 2717 WESTMINSTER | DALLAS | BMJ EXCAVATING AND DEMO | 1 | | | | 2/4/2013 |
| 1303517757 | 10425 N CENTRAL EXP | DALLAS | J F CONSTRUCTION | 1 | | | | 2/4/2013 |
| 1303518421 | 16970 DALLAS PKWY | DALLAS | DIAZ UTILITY | 1 | | | | 2/4/2013 |
| 1303518723 | PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | 1 | | | | 2/4/2013 |
| 1303518743 | PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | 1 | | | | 2/4/2013 |
| 1303518928 | 0 BELT LINE RD | ADDISON | RPM XCONSTRUCTION | 1 | | | | 2/4/2013 |
| 1303519531 | 0 STEMMONS FRWY | DALLAS | DAL-TECH ENGINEERING | 1 | | | | 2/4/2013 |
| 1303520760 | 5430 LBJ | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 2/4/2013 |
| 1303520767 | 5430 LBJ | DALLAS | DIAZ UTILITY | 1 | | | | 2/4/2013 |
| 1303521056 | 0 SH 183 | BEDFORD | ARCHER WESTERN CONSTRUCTION | 1 | | | | 2/4/2013 |
| 1303521271 | 0 DUBLIN ST | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 2/4/2013 |
| 1303521313 | 0 MOCKINGBIRD LN | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 2/4/2013 |
| 1303521329 | 0 MOCKINGBIRD LN | HIGHLAND PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 2/4/2013 |
| 1303521426 | N HALL ST | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 2/4/2013 |
| 1303521477 | HAVENSIDE | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 2/4/2013 |
| 1303521955 | 2749 NORTHAVEN RD | DALLAS | CHURCH SERVICES | 1 | | | | 2/4/2013 |
| 1353550642 | 0 STATE HWY 183 FRONTAGE RD | BEDFORD | AUSTIN BRIDGE AND ROAD | 1 | | | | 2/4/2013 |
| 1353550725 | 0 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 2/4/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1353550726 | MEANDERING WAY | DALLAS | FUTURE TELECOM INC | | 1 | | | | 2/4/2013 |
| 1353550731 | 0 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 2/4/2013 |
| 1353550740 | 0 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 2/4/2013 |
| 1353550743 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 2/4/2013 |
| 1353550744 | 0 I-635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 2/4/2013 |
| 1353550750 | 0 TI BLVD | DALLAS | FUTURE TELECOM INC | | 1 | | | | 2/4/2013 |
| 1353550758 | 0 MIDWAY DR | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 2/4/2013 |
| 1353550762 | 0 COIT RD | DALLAS | FUTURE TELECOM INC | | 1 | | | | 2/4/2013 |
| 1353550775 | 0 635 SERVICE RD | DALLAS | FUTURE TELECOM INC | | 1 | | | | 2/4/2013 |
| 1353550784 | 0 MONTFORT DR | DALLAS | FUTURE TELECOM INC | | 1 | | | | 2/4/2013 |
| 1353550792 | 0 IH 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 2/4/2013 |
| 1353550793 | 0 I 635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 2/4/2013 |
| 1353550802 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 2/4/2013 |
| 1353550803 | 635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 2/4/2013 |
| 1353550815 | 635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 2/4/2013 |
| 1353550817 | 635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 2/4/2013 |
| 1353550832 | 0 I 635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 2/4/2013 |
| 1353550835 | 0 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 2/4/2013 |
| 1353550838 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 2/4/2013 |
| 1353550842 | I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 2/4/2013 |
| 1353550844 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 2/4/2013 |
| 1353550848 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 2/4/2013 |
| 1353550851 | 0 FORD RD | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 2/4/2013 |
| 1353550875 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 2/4/2013 |
| 1353550876 | 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 2/4/2013 |
| 1353550877 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 2/4/2013 |
| 1353550881 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 2/4/2013 |
| 1353550889 | 0 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 2/4/2013 |
| 1353550891 | 0 NDEL RD | DALLAS | FUTURE TELECOM INC | | 1 | | | | 2/4/2013 |
| 1353551122 | 0 183 | EULESS | FUTURE TELECOM | | 1 | | | | 2/4/2013 |
| 1353551336 | 0 LBJ FWY | DALLAS | WILLBROS T&D | | 1 | | | | 2/4/2013 |
| 1353551817 | AMERICAN BLVD | EULESS | JACKSON CONSTRUCTION, LTD. | | 1 | | | | 2/4/2013 |
| 1353551831 | FAA BLVD | FORT WORTH | JACKSON CONSTRUCTION, LTD. | | 1 | | | | 2/4/2013 |
| 1353552302 | 8150 ESTERS ST | IRVING | GARDNER TELECOMMUNICATIONS | | 1 | | | | 2/4/2013 |
| 1353552342 | 8150 ESTERS | IRVING | JRVB | | 1 | | | | 2/4/2013 |
| 1353552346 | 9669 N CENTRAL EXPY | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 2/4/2013 |
| 1353552347 | 8150 ESTERS | IRVING | JRVB | | 1 | | | | 2/4/2013 |
| 1353553061 | 8401 ANGELS DR | PLANO | NORTHPOINT CONSTRUCTION LLC | | 1 | | | | 2/4/2013 |
| 1353553121 | 0 S HENDERSON ST | FORT WORTH | CIRCLE C CONSTRUCTION | | 1 | | | | 2/4/2013 |
| 1353553123 | 0 S HENDERSON ST | FORT WORTH | CIRCLE C CONSTRUCTION | | 1 | | | | 2/4/2013 |
| 1353553199 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | | 1 | | | | 2/4/2013 |
| 1353553323 | 1928 ROSS AVENUE | DALLAS | CHILDS PLAY, INC. | | 1 | | | | 2/4/2013 |
| 1353553425 | 3009 AURORA | PLANO | KEN-MAN PLUMBING | | 1 | | | | 2/4/2013 |
| 1353553434 | 3001 AURORA | PLANO | KEN-MAN PLUMBING | | 1 | | | | 2/4/2013 |
| 1353553435 | 3013 AURORA | PLANO | KEN-MAN PLUMBING | | 1 | | | | 2/4/2013 |
| 1353553442 | 3005 AURORA | PLANO | KEN-MAN PLUMBING | | 1 | | | | 2/4/2013 |
| 1353553658 | 2450 ROCKBROOK DR | LEWISVILLE | R M C I CONSTRUCTION | | 1 | | | | 2/4/2013 |
| 1353553752 | 901 HOUSTON ST | FORT WORTH | COMMERCIAL CONSTRUCTION GROUP | | 1 | | | | 2/4/2013 |
| 1353553753 | 200 N MAIN | FORT WORTH | AGGRESSIVE PLUMBING | | 1 | | | | 2/4/2013 |
| 1353553975 | I-635 | DALLAS | T & R EXCAVATION, INC. | | 1 | | | | 2/4/2013 |
| 1353554135 | 625 ASHLEY PL | MURPHY | FANNIN TREE FARM | | 1 | | | | 2/4/2013 |
| 1353554330 | 1606 ELM ST | DALLAS | LOWES CONSTRUCTION | | 1 | | | | 2/4/2013 |
| 1353554859 | I-635 WBFR | DALLAS | CRAIG OLDEN, INC. | | 1 | | | | 2/4/2013 |
| 1353555024 | 0 IRVING AVE | DALLAS | FOCUS FIBER SOLUTIONS | | 1 | | | | 2/4/2013 |
| 1353555030 | 0 BLACKBURN ST | DALLAS | FOCUS FIBER SOLUTIONS | | 1 | | | | 2/4/2013 |
| 1353555046 | 0 CEDAR SPRINGS RD | DALLAS | FOCUS FIBER SOLUTIONS | | 1 | | | | 2/4/2013 |
| 1353555094 | I-635 | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | 2/4/2013 |
| 1353555211 | 0 W TUCKER ST | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | 2/4/2013 |
| 1353555222 | 2128 PARKWOOD DR | BEDFORD | GARDNER TELECOMMUNICATIONS | | 1 | | | | 2/4/2013 |
| 1353555475 | 13405 N STEMMONS FWY | FARMERS BRANCH | LES COOK SERVICE ELECTRIC CO | | 1 | | | | 2/4/2013 |
| 1353556082 | 3816 TURTLE CREEK DR | DALLAS | PETERSONS LANDSCAPE | | 1 | | | | 2/4/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 530212967 | 12700 PARK CENTRAL DR | DALLAS | MCKNIGHT PROPERTY MANAGMENT | | 1 | | | | 2/5/2013 |
| 530218780 | I-635 | DALLAS | RENAISSANCE CONTRACTORS PARTNE | | 1 | | | | 2/5/2013 |
| 1303622841 | CEDAR SPRINGS RD | DALLAS | AUI CONTRACTORS | | 1 | | | | 2/5/2013 |
| 1303622915 | CEDAR SPRINGS RD | DALLAS | AUI CONTRACTORS | | 1 | | | | 2/5/2013 |
| 1303622918 | 2128 PARKWOOD DR | BEDFORD | VENTURA CONSTRUCTION | | 1 | | | | 2/5/2013 |
| 1303622925 | 1050 W PARK BLVD | PLANO | ATMOS ENERGY | | 1 | | | | 2/5/2013 |
| 1303623990 | 2253 SALADO DR | LEWISVILLE | HOUSLEY COMMUNICATIONS | | 1 | | | | 2/5/2013 |
| 1303624179 | 0 UNIVERSITY DR | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 2/5/2013 |
| 1303624389 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 2/5/2013 |
| 1303624405 | 0 FORD RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 2/5/2013 |
| 1303624413 | 0 FOREST LN | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 2/5/2013 |
| 1303624501 | 5030 MILL RUN RD | DALLAS | ATMOS ENERGY | | 1 | | | | 2/5/2013 |
| 1303624519 | 0 WEST VICKERY BLVD | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 2/5/2013 |
| 1303624991 | 5525 ARAPAHO | DALLAS | J F CONSTRUCTION | | 1 | | | | 2/5/2013 |
| 1303624994 | 5519 ARAPAHO | DALLAS | J F CONSTRUCTION | | 1 | | | | 2/5/2013 |
| 1303624995 | 5505 ARAPAHO | DALLAS | J F CONSTRUCTION | | 1 | | | | 2/5/2013 |
| 1303625303 | 4050 S HULEN ST | FORT WORTH | CONGREGATION OF AHAVATH SHOLOM | | 1 | | | | 2/5/2013 |
| 1353656645 | 0 DUMONT | RICHARDSON | JIM BOWMAN CONSTRUCTION | | 1 | | | | 2/5/2013 |
| 1353657297 | 5100 Beltline rd | ADDISON | WILLS BROS T AND D | | 1 | | | | 2/5/2013 |
| 1353657582 | 0 CENTRAL DR | BEDFORD | FUTURE TELECOM INC | | 1 | | | | 2/5/2013 |
| 1353657617 | 625 ASHLEY PL | MURPHY | FANNIN TREE FARM | | 1 | | | | 2/5/2013 |
| 1353658169 | 0 FIELD ST | DALLAS | J.T. DERSNER, INC | | 1 | | | | 2/5/2013 |
| 1353658795 | 2829 DANIEL AVE | DALLAS | ACCURATE FOUNDATION REPAIR | | 1 | | | | 2/5/2013 |
| 1353658803 | 2829 DANIEL AVE | DALLAS | ACCURATE FOUNDATION REPAIR | | 1 | | | | 2/5/2013 |
| 1353659082 | 14145 NOEL RD | DALLAS | WHITESIDE ELECTRICAL | | 1 | | | | 2/5/2013 |
| 1353659191 | 5030 Mill Run Rd | DALLAS | Raymond Jiminez | | 1 | | | | 2/5/2013 |
| 1353659329 | 4501 HIGHWAY 360 | FORT WORTH | E-MC ELECTRICAL CONTRACTORS & ENGI | | 1 | | | | 2/5/2013 |
| 1353659395 | 5550 LBJ E BOUND FRONTAGE RD | DALLAS | E A S CONTRACTING | | 1 | | | | 2/5/2013 |
| 1353659401 | 0 E BOUND LBJ FRONTAGE | DALLAS | E A S CONTRACTING | | 1 | | | | 2/5/2013 |
| 1353659412 | 5850 E BOUND LBJ FRONTAGE | DALLAS | E A S CONTRACTING | | 1 | | | | 2/5/2013 |
| 1353659427 | SIX FLAGS DR | ARLINGTON | ESTRADA CONCRETE | | 1 | | | | 2/5/2013 |
| 1353659467 | 3000 SALE ST | DALLAS | CAN FER | | 1 | | | | 2/5/2013 |
| 1353659670 | 1920 N CENTRAL EXPY | PLANO | WILLBROS T&D | | 1 | | | | 2/5/2013 |
| 1353659692 | 1851 CENTRAL DR | BEDFORD | VISTA GENERAL CONTRACTORS, INC. | | 1 | | | | 2/5/2013 |
| 1353659856 | 4101 S HULEN ST | FORT WORTH | FREDS PLUMBING | | 1 | | | | 2/5/2013 |
| 1353660151 | 5120 PEACH WILLOW | FORT WORTH | REED PLUMBING, INC. | | 1 | | | | 2/5/2013 |
| 1353660388 | OAK LAWN AVE | DALLAS | ARS ENGINEERS | | 1 | | | | 2/5/2013 |
| 1353660593 | 12850 SPURLING | DALLAS | DIAZ UTILITY | | 1 | | | | 2/5/2013 |
| 1353660610 | 0 KING WILLIAM | DALLAS | CERRITOS CABLE | | 1 | | | | 2/5/2013 |
| 1353660620 | 0 MANANA | DALLAS | CERRITOS CABLE | | 1 | | | | 2/5/2013 |
| 1353660717 | 2330 MERRELL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 2/5/2013 |
| 1353660719 | 0 MANANA | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 2/5/2013 |
| 1353660730 | 10610 NEWKIRK | DALLAS | CERRITOS CABLE | | 1 | | | | 2/5/2013 |
| 1353660737 | 10610 NEWKIRK ST | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 2/5/2013 |
| 1353660798 | 0 THROCKMORTON ST | FORT WORTH | NORTHEAST SERVICES | | 1 | | | | 2/5/2013 |
| 1353660879 | 12850 SPURLING | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 2/5/2013 |
| 1353660991 | 8702 SPRING VALLEY | DALLAS | DIAZ UTILITY | | 1 | | | | 2/5/2013 |
| 1353661059 | 9101 N CENTRAL EXP | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 2/5/2013 |
| 1353661067 | 0 E GEORGE BUSH FWY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 2/5/2013 |
| 1353661394 | 0 SH 183 | BEDFORD | K&S UTILITY CONTRACTOR, INC. | | 1 | | | | 2/5/2013 |
| 1353661400 | 0 I-635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 2/5/2013 |
| 1353661405 | 0 MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 2/5/2013 |
| 1353661413 | 0 WELCH RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 2/5/2013 |
| 1353661417 | 0 MIDWAY ROAD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 2/5/2013 |
| 1353661423 | 0 I-635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 2/5/2013 |
| 1353661424 | 0 I-635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 2/5/2013 |
| 1353661426 | 0 I-635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 2/5/2013 |
| 530222589 | 3003 LBJ FREEWAY | DALLAS | M.S. ELECTRICAL CONTRACTORS | | 1 | | | | 2/6/2013 |
| 530223921 | BELTLINE RD | ADDISON | L AND L UTILTY | | 1 | | | | 2/6/2013 |
| 530227553 | 1506 MUNICIPAL AVE | PLANO | COLLEGE FUND LANDSCAPING | | 1 | | | | 2/6/2013 |
| 1303727048 | 0 W 7TH ST | FORT WORTH | SUNDT | | 1 | | | | 2/6/2013 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1303727263 | 8343 DOUGLAS AVE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 2/6/2013 |
| 1303727279 | 8343 DOUGLAS AVE | DALLAS | DIAZ UTILITY | 1 | | | | 2/6/2013 |
| 1303727733 | 383 DUBLIN ST | LEWISVILLE | HOUSLEY COMMUNICATIONS | 1 | | | | 2/6/2013 |
| 1303727752 | 360 DUBLIN ST | LEWISVILLE | HOUSLEY COMMUNICATIONS | 1 | | | | 2/6/2013 |
| 1303728174 | 5723 HEADQUARTERS DR | PLANO | STANDARD UTILITY | 1 | | | | 2/6/2013 |
| 1303728438 | 398 TEAGUE DR | LEWISVILLE | #NAME? | 1 | | | | 2/6/2013 |
| 1303728459 | 4007 AVALON AVE | IRVING | STANDARD UTILITY | 1 | | | | 2/6/2013 |
| 1303728930 | 6857 LA VISTA | DALLAS | STANDARD UTILITY | 1 | | | | 2/6/2013 |
| 1303729162 | 8050 JETSTAR | IRVING | GARDNER TELECOMMUNICATIONS | 1 | | | | 2/6/2013 |
| 1303729182 | 8050 JETSTAR | IRVING | JRVB | 1 | | | | 2/6/2013 |
| 1303729192 | 8000 JETSTAR | IRVING | GARDNER TELECOMMUNICATIONS | 1 | | | | 2/6/2013 |
| 1303729197 | 8000 JETSTAR | IRVING | JRVB | 1 | | | | 2/6/2013 |
| 1303729323 | CENTRAL PARKWAY E | PLANO | SGC | 1 | | | | 2/6/2013 |
| 1353761974 | MUNICIPAL DR | RICHARDSON | JIM BOWMAN CONSTRUCTION | 1 | | | | 2/6/2013 |
| 1353762099 | S HULEN ST | FORT WORTH | C & C DIRECTIONAL BORING | 1 | | | | 2/6/2013 |
| 1353762127 | SW LOOP 820 | FORT WORTH | C & C DIRECTIONAL BORING | 1 | | | | 2/6/2013 |
| 1353762980 | 4251 CLEAR LAKE CIR | FORT WORTH | SERVICES UNLIMITED | 1 | | | | 2/6/2013 |
| 1353763127 | 2700 N STEMMONS FRWY | DALLAS | CITY OF DALLAS WATER DEPT | 1 | | | | 2/6/2013 |
| 1353763220 | 3427 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | 2/6/2013 |
| 1353763228 | 3417 GREENBRIAR LN | PLANO | BROWN FOUNDATION REPAIR | 1 | | | | 2/6/2013 |
| 1353763245 | 0 SALE ST | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | 2/6/2013 |
| 1353763265 | 0 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | 2/6/2013 |
| 1353763302 | 0 CEDAR SPRINGS BLVD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | 2/6/2013 |
| 1353763325 | 0 DICKASON AVE | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | 2/6/2013 |
| 1353763420 | 0 TURTLE CREEK BLVD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | 2/6/2013 |
| 1353763468 | 1800 AIRPORT FRWY | BEDFORD | ACCENT GRAPHICS INC. | 1 | | | | 2/6/2013 |
| 1353763492 | 2829 WESTMINSTER AVE | UNIVERSITY PARK | OUTDOOR ASPECTS | 1 | | | | 2/6/2013 |
| 1353763583 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | 1 | | | | 2/6/2013 |
| 1353763689 | 0 HEADQUARTERS DR | PLANO | PCI CONSTRUCTION, INC. | 1 | | | | 2/6/2013 |
| 1353763972 | 1807 ROSS AVE | DALLAS | DALLAS WATER | 1 | | | | 2/6/2013 |
| 1353764118 | 0 CRESTLINE RD | FORT WORTH | CITY OF FORT WORTH ARTS AND COMMUN | 1 | | | | 2/6/2013 |
| 1353764258 | 0 AIRPORT FREEWAY | BEDFPRD | UTILITEX CONSTRUCTION | 1 | | | | 2/6/2013 |
| 1353764338 | 3003 LBJ 635 FREEWAY | FARMERS BRANCH | BRIDGES AND ROADS | 1 | | | | 2/6/2013 |
| 1353764447 | 2735 N STEMMONS FRWY | DALLAS | CITY OF DALLAS WATER | 1 | | | | 2/6/2013 |
| 1353764699 | IH 635 | DALLAS | WW FOUNDATION DRILLING, LTD. | 1 | | | | 2/6/2013 |
| 1353764875 | 3RD | FORT WORTH | MASTEC | 1 | | | | 2/6/2013 |
| 1353764899 | 5630 VICTOR ST | DALLAS | CAN FER | 1 | | | | 2/6/2013 |
| 1353764944 | 14841 DALLAS PKWY | ADDISON | TEXSTAR ENTERPRISES | 1 | | | | 2/6/2013 |
| 1353764959 | 0 QUORUM DR | ADDISON | TEXSTAR ENTERPRISES | 1 | | | | 2/6/2013 |
| 1353765452 | 0 I-35E | FARMERS BRANCH | CRAIG OLDEN, INC. | 1 | | | | 2/6/2013 |
| 1353765542 | 1301 RICHARDSON DR | RICHARDSON | VENTURA CONSTRUCTION | 1 | | | | 2/6/2013 |
| 1353765543 | 1301 RICHARDSON DR | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | 2/6/2013 |
| 1353765566 | 3305 MATRIX | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | 2/6/2013 |
| 1353765598 | 3305 MATRIX | RICHARDSON | VENTURA CONSTRUCTION | 1 | | | | 2/6/2013 |
| 1353765642 | 5455 LA SIERRA | DALLAS | DIAZ UTILITY | 1 | | | | 2/6/2013 |
| 530228223 | DALLAS NORTH TOLLWAY | PLANO | VALLEY CREST LANDSCAPE DEVELOP | 1 | | | | 2/7/2013 |
| 530234467 | 1420 W MOCKINGBIRD LANE | DALLAS | JIM HARPER SIGNS | 1 | | | | 2/7/2013 |
| 1303831016 | 601 S PEARL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 2/7/2013 |
| 1303831401 | 12345 INWOOD RD | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 2/7/2013 |
| 1303831435 | 12345 INWOOD RD | DALLAS | DIAZ UTILITY | 1 | | | | 2/7/2013 |
| 1303831741 | 0 HIGHWAY 635 | DALLAS | DANIEL CONSTRUCTION SERVICES INC. | 1 | | | | 2/7/2013 |
| 1303831787 | 0 W VICKERY | FORT WORTH | DANRIDGE CONSTRUCTION | 1 | | | | 2/7/2013 |
| 1303832562 | 2909 COLE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 2/7/2013 |
| 1303832573 | 1111 JUPITER | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 2/7/2013 |
| 1303832575 | 1111 JUPITER | PLANO | DIAZ UTILITY | 1 | | | | 2/7/2013 |
| 1303833279 | 1700 W AIRPORT FWY | BEDFORD | RJ CARROLL | | 2 | | | 2/7/2013 |
| 1353866586 | 5151 HEADQUARTERS DR | PLANO | SOUTHERN SERVICES | 1 | | | | 2/7/2013 |
| 1353866781 | 3925 OVERLAKE DR | PLANO | STRUCTURED FOUNDATION REPAIRS, INC | 1 | | | | 2/7/2013 |
| 1353867336 | 1000 SOUTHLAND AVE | FORT WORTH | ARIZONA PIPELINE COMPANY | 1 | | | | 2/7/2013 |
| 1353867756 | 5811 BELTLINE RD | DALLAS | ANDERSON PAVING | 1 | | | | 2/7/2013 |
| 1353867968 | 1417 COMMERCE ST | DALLAS | TRI DAL LTD | 1 | | | | 2/7/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1353867975 | 5554 HARRY HINES BLVD | DALLAS | HUGHES EXCAVATING | | 1 | | | | 2/7/2013 |
| 1353867978 | 2900 E MOCKINGBIRD LN | DALLAS | TRI DAL LTD | | 1 | | | | 2/7/2013 |
| 1353867998 | 0 CARLISLE ST | DALLAS | TRI DAL LTD | | 1 | | | | 2/7/2013 |
| 1353867999 | 1417 COMMERCE ST | DALLAS | TRI DAL LTD | | 1 | | | | 2/7/2013 |
| 1353868004 | 3003 CARLISLE ST | DALLAS | TRI DAL LTD | | 1 | | | | 2/7/2013 |
| 1353868009 | 3003 CARLISLE ST | DALLAS | TRI DAL LTD | | 1 | | | | 2/7/2013 |
| 1353868018 | 0 CARLISLE | DALLAS | TRI DAL LTD | | 1 | | | | 2/7/2013 |
| 1353868019 | 0 CARLISLE | DALLAS | TRI DAL LTD | | 1 | | | | 2/7/2013 |
| 1353868028 | 3000 CARLISLE ST | DALLAS | TRI DAL LTD | | 1 | | | | 2/7/2013 |
| 1353868591 | 5500 GREENVILLE AVE | DALLAS | DALLAS FOUNDATION DRILLING CO. INC | | 1 | | | | 2/7/2013 |
| 1353868748 | 7701 LBJ FWY | DALLAS | TERRACON CONSULTANTS INC. | | 1 | | | | 2/7/2013 |
| 1353868759 | 2280 SALAOO DR | LEWISVILLE | CITY OF LEWISVILLE | | 1 | | | | 2/7/2013 |
| 1353868765 | 371 DUBLIN ST | LEWISVILLE | CITY OF LEWISVILLE | | 1 | | | | 2/7/2013 |
| 1353869005 | 800 S CENTRAL EXPY | RICHARDSON | WILLBROS T&D | | 1 | | | | 2/7/2013 |
| 1353869045 | 2900 E MOCKINGBIRD LN | OALLAS | TRI DAL LTD | | 1 | | | | 2/7/2013 |
| 1353869271 | 814 SHERWOOD DR. | RICHARDSON | CITY OF RICHARDSON | | 1 | | | | 2/7/2013 |
| 1353869416 | 1400 W TERRELL AVE | FORT WORTH | CMJ ENGINEERING, INC. | | 1 | | | | 2/7/2013 |
| 1353869628 | 11086 DENTON DR | DALLAS | CITY OF DALLAS WATER DEPT | | 1 | | | | 2/7/2013 |
| 1353869684 | 5505 ARAPAHO | DALLAS | BILLY NABORS DEMOLITION | | 1 | | | | 2/7/2013 |
| 1353869721 | 5511 ARAPAHO | DALLAS | BILLY NABORS DEMOLITION | | 1 | | | | 2/7/2013 |
| 1353869730 | 5515 ARAPAHO | DALLAS | BILLY NABORS DEMOLITION | | 1 | | | | 2/7/2013 |
| 1353869737 | 5517 ARAPAHO | DALLAS | BILLY NABORS DEMOLITION | | 1 | | | | 2/7/2013 |
| 1353869750 | 1800 AIRPORT FWY | BEDFORD | HOLY BROTHER SVC | | 1 | | | | 2/7/2013 |
| 1353869801 | 1417 COMMERCE ST | DALLAS | TRI DAL LTD | | 1 | | | | 2/7/2013 |
| 1353869911 | 5403 ARAPAHO RO | DALLAS | BILLY NABORS DEMOLITION | | 1 | | | | 2/7/2013 |
| 1353869932 | 5519 ARAPAHO RO | DALLAS | BILLY NABORS DEMOLITION | | 1 | | | | 2/7/2013 |
| 1353869937 | 5403 ARAPAHO RO | DALLAS | BILLY NABORS DEMOLITION | | 1 | | | | 2/7/2013 |
| 1353869991 | 5525 A-ARAPAHO | DALLAS | BILLY NABORS DEMOLITION | | 1 | | | | 2/7/2013 |
| 1353870032 | 5525 ARAPAHO | OALLAS | BILLY NABORS DEMOLITION | | 1 | | | | 2/7/2013 |
| 1353870143 | 0 ARAPAHO RO | DALLAS | BILLY NABORS DEMOLITION | | 1 | | | | 2/7/2013 |
| 1353870639 | 2801 CEDAR SPRINGS RD | OALLAS | THE FAIN GROUP, INC. | | 1 | | | | 2/7/2013 |
| 1303934069 | 0 DUBLIN ST | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 2/8/2013 |
| 1303934089 | 0 MOCKINGBIRD LN | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 2/8/2013 |
| 1303934107 | 0 MOCKINGBIRD LN | HIGHLAND PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 2/8/2013 |
| 1303934227 | N HALL ST | OALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 2/8/2013 |
| 1303934363 | HAVENSIDE | OALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 2/8/2013 |
| 1303934471 | 3003 CARLISLE ST | OALLAS | THE HOLBROOK COMPANY, INC. | | 1 | | | | 2/8/2013 |
| 1303934634 | LBJ 635 | OALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 2/8/2013 |
| 1303934731 | 6500 INTERNATIONAL | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 2/8/2013 |
| 1303934737 | 6500 INTERNATIONAL | PLANO | DIAZ UTILITY | | 1 | | | | 2/8/2013 |
| 1303934797 | 6340 INTERNATIONAL | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 2/8/2013 |
| 1303934805 | 6340 INTERNATIONAL | PLANO | DIAZ UTILITY | | 1 | | | | 2/8/2013 |
| 1303934811 | 6100 W PLANO | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 2/8/2013 |
| 1303934813 | 6100 W PLANO | PLANO | DIAZ UTILITY | | 1 | | | | 2/8/2013 |
| 1303934830 | 4960 ARAPAHO | ADOISON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 2/8/2013 |
| 1303934832 | 4960 ARAPAHO | ADOISON | DIAZ UTILITY | | 1 | | | | 2/8/2013 |
| 1303936227 | 0 HWY 183 | HURST | WIMS ENVIRONMENTAL | | 1 | | | | 2/8/2013 |
| 1353971277 | 555 OIVIDENO DR | COPPELL | FUTURE TELECOM | | 1 | | | | 2/8/2013 |
| 1353971921 | 1503 COMMERCE ST | DALLAS | TRI DAL LTD | | 1 | | | | 2/8/2013 |
| 1353971966 | 1503 COMMERCE ST | DALLAS | TRI DAL LTD | | 1 | | | | 2/8/2013 |
| 1353972073 | 7808 CLOOUS FIELDS DR | DALLAS | TRI DAL LTD | | 1 | | | | 2/8/2013 |
| 1353972278 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | | 1 | | | | 2/8/2013 |
| 1353972290 | IH 635 | DALLAS | MARIO SINACOLA & SONS | | 1 | | | | 2/8/2013 |
| 1353972292 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | | 1 | | | | 2/8/2013 |
| 1353972297 | 0 IH 635 | OALLAS | MARIO SINACOLA & SONS | | 1 | | | | 2/8/2013 |
| 1353972302 | IH 635 | DALLAS | MARIO SINACOLA & SONS | | 1 | | | | 2/8/2013 |
| 1353972547 | 4703 N CENTRAL EXPWY | DALLAS | THE HOLBROOK COMPANY | | 1 | | | | 2/8/2013 |
| 1353973273 | US 75 NORTHBOUND FRONTAGES RD | PLANO | TERRACON | | 1 | | | | 2/8/2013 |
| 1353973280 | 7TH AVE | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | 2/8/2013 |
| 1353973314 | 0 ARBORLAWN | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | 2/8/2013 |
| 1353973794 | 0 BEDFORD | BEOFORO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 2/8/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1353973804 | 3005 AIRPORT | BEDFORD | DIAZ UTILITY | | 1 | | | | 2/8/2013 |
| 1353973807 | 0 BEDFORD | BEDFORD | DIAZ UTILITY | | 1 | | | | 2/8/2013 |
| 1353973818 | 0 BEDFORD | BEDFORD | DIAZ UTILITY | | 1 | | | | 2/8/2013 |
| 1353973827 | 0 BEDFORD | BEDFORD | DIAZ UTILITY | | 1 | | | | 2/8/2013 |
| 1353973829 | 3005 AIRPORT | BEDFORD | GARDNER TELECOMMUNICATIONS | | 1 | | | | 2/8/2013 |
| 1353973841 | 5720 LBJ FREEWAY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 2/8/2013 |
| 1353973852 | 0 BEDFORD | BEDFORD | GARDNER TELECOMMUNICATIONS | | 1 | | | | 2/8/2013 |
| 1353973853 | 5720 LBJ FREEWAY | DALLAS | DIAZ UTILITY | | 1 | | | | 2/8/2013 |
| 1353973950 | 1851 CENTRAL DR | BEDFORD | FIRE LINE SERVICES | | 1 | | | | 2/8/2013 |
| 1353974180 | 7701 LBJ FWY | DALLAS | GM ENTERPRISES | | 1 | | | | 2/8/2013 |
| 1353974185 | 1606 ELM ST | DALLAS | LOWES LLC | | 1 | | | | 2/8/2013 |
| 1353974505 | 0 I-635 W BOUND FRONTAGE RD | DALLAS | CRAIG OLDEN, INC. | | 1 | | | | 2/8/2013 |
| 1353974806 | 0 KNOLL TRAIL DR | DALLAS | P&E CONTRACTORS | | 1 | | | | 2/8/2013 |
| 1354075573 | 8100 LOMA ALTO DR | DALLAS | BRIDGEPOINT COMMUNICATIONS | | 1 | | | | 2/9/2013 |
| 530245506 | 14335 INWOOD ROAD | FARMERS BRANCH | INSIGHT LLC | | 1 | | | | 2/11/2013 |
| 530247984 | N ST PAUL ST | DALLAS | CAN FER | | 1 | | | | 2/11/2013 |
| 1304237218 | 0 RANDALL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 2/11/2013 |
| 1304238634 | 4290 INSURANCE LN | FORT WORTH | J IRWIN CO INC | | 1 | | | | 2/11/2013 |
| 1304239053 | 4100 INSURANCE LN | FORT WORTH | SELECT FIELD SERVICES | | 1 | | | | 2/11/2013 |
| 1304239159 | 3001 SUMMIT | PLANO | DIAZ UTILITY | | 1 | | | | 2/11/2013 |
| 1304239304 | AMERICAN BLVD | EULESS | JACKSON CONSTRUCTION, LTD. | | 1 | | | | 2/11/2013 |
| 1304239814 | 8888 GOVERNORS ROW | DALLAS | A1 QUALITY FENCE COMPANY | | 1 | | | | 2/11/2013 |
| 1304240475 | 3832 AVIEMORE DR | FORT WORTH | STANDARD UTILITY | | 1 | | | | 2/11/2013 |
| 1304240815 | 3728 COLLINWOOD AVE | FORT WORTH | BUZZ CUSTOM FENCE | | 1 | | | | 2/11/2013 |
| 1304241167 | 3305 MATRIX | RICHARDSON | VENTURA CONSTRUCTION | | 1 | | | | 2/11/2013 |
| 1354276556 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | | 1 | | | | 2/11/2013 |
| 1354276557 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | | 1 | | | | 2/11/2013 |
| 1354276795 | 0 HOUSTON AVE | FORT WORTH | THE BECK GROUP | | 1 | | | | 2/11/2013 |
| 1354277254 | 1851 CENTRAL DR | BEDFORD | SUPERIOR CONCRETE FENCE | | 1 | | | | 2/11/2013 |
| 1354277802 | 0000 GRIFFIN ST | DALLAS | FUTURE TELECOM, INC. | | 1 | | | | 2/11/2013 |
| 1354277923 | FAA BLVD | FORT WORTH | JACKSON CONSTRUCTION, LTD. | | 1 | | | | 2/11/2013 |
| 1354277955 | AMERICAN BLVD | EULESS | JACKSON CONSTRUCTION, LTD. | | 1 | | | | 2/11/2013 |
| 1354278297 | 3071 HACKBERRY DR | IRVING | DALLAS FOUNDATION DRILLING CO. INC | | 1 | | | | 2/11/2013 |
| 1354278382 | COMMERCE ST | DALLAS | CPS CIVIL, LLC | | 1 | | | | 2/11/2013 |
| 1354278478 | TWIN SIXTIES DR | DALLAS | CUMULUS DESIGN | | 1 | | | | 2/11/2013 |
| 1354278480 | 0 PARK BRIDGE CT | DALLAS | OMEGA CONTRACTING, INC. | | 1 | | | | 2/11/2013 |
| 1354278791 | 0 HWY 183 | BEDFORD | K&S UTILITY CONTRACTOR, INC. | | 1 | | | | 2/11/2013 |
| 1354279171 | 1001 W PARK BLVD | PLANO | GAY4 DEVELOPMENT | | 1 | | | | 2/11/2013 |
| 1354279294 | 425 HOUSTON ST | FORT WORTH | AAA DRILLING FOUNDATION CO., INC. | | 1 | | | | 2/11/2013 |
| 1354279737 | 75205 TRAVIS ST | DALLAS | CAN FER | | 1 | | | | 2/11/2013 |
| 1354280298 | 0 ADDISON CR | ADDISON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 2/11/2013 |
| 1354280309 | 3001 SUMMIT | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 2/11/2013 |
| 1354280313 | 613 BUSINESS | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 2/11/2013 |
| 1354280326 | 3001 SUMMIT | PLANO | DIAZ UTILITY | | 1 | | | | 2/11/2013 |
| 1354280559 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | | 1 | | | | 2/11/2013 |
| 1354280562 | NORTH DALLAS TOLLWAY | DALLAS | P & E CONTRACTORS | | 1 | | | | 2/11/2013 |
| 1354280582 | 0 KNOLL TRAIL DR | DALLAS | SUNDANCE CONSTRUCTION | | 1 | | | | 2/11/2013 |
| 1354280678 | ARBORLAWN | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | 2/11/2013 |
| 1354280685 | SOUTHLAND AVE | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | 2/11/2013 |
| 1354280790 | PRESIDENT GEORGE BUSH TURNPIKE | DALLAS | FORTSON CONTRACTING,INC | | 1 | | | | 2/11/2013 |
| 1354280920 | 3705 DENNIS RD | ROWLETT | SCHRADE PLUMBING | | 1 | | | | 2/11/2013 |
| 1354281082 | 3450 LOVELL AVE | FORT WORTH | TEXAS SHAFTS | | 1 | | | | 2/11/2013 |
| 1354281083 | 3450 LOVELL AVE | FORT WORTH | TEXAS SHAFTS | | 1 | | | | 2/11/2013 |
| 1304341998 | 3305 MATRIX | RICHARDSON | VENTURA CONSTRUCTION | | 1 | | | | 2/12/2013 |
| 1304342424 | 3001 SUMMIT | PLANO | DIAZ UTILITY | | 1 | | | | 2/12/2013 |
| 1304343246 | 0 INTERNATIONAL | CARROLLTON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 2/12/2013 |
| 1304343267 | 0 INTERNATIONAL | CARROLLTON | VENTURA CONSTRUCTION | | 1 | | | | 2/12/2013 |
| 1304343454 | 0 CEDAR SPRINGS RD | DALLAS | TC DIRECTIONAL DRILLING | | 1 | | | | 2/12/2013 |
| 1304343946 | NOEL RD | DALLAS | JOHN BURNS CONSTRUCTION CO | | 1 | | | | 2/12/2013 |
| 1304344376 | 2655 PREMIER DR | PLANO | CITY OF PLANO | | 1 | | | | 2/12/2013 |
| 1304344591 | 6921 HILL FOREST DR | DALLAS | C AND T LAWN | | 1 | | | | 2/12/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1354381585 | 0 DUMONT | RICHARDSON | JIM BOWMAN CONSTRUCTION | | 1 | | | | 2/12/2013 |
| 1354381820 | 3003 CARLISLE ST | DALLAS | FOX ELECTRIC | | 1 | | | | 2/12/2013 |
| 1354382033 | 2800 NORTHAVEN RD | DALLAS | CITY OF DALLAS WATER | | 1 | | | | 2/12/2013 |
| 1354382247 | 0 MONTFORT DR | DALLAS | RUMSEY SITE CONSTRUCTION | | 1 | | | | 2/12/2013 |
| 1354382717 | 0 I 635 | DALLAS | LONGHORN ROAD BORING | | 1 | | | | 2/12/2013 |
| 1354382838 | 12566 MONTEGO PLAZA | DALLAS | ROTO ROOTER | | 1 | | | | 2/12/2013 |
| 1354382875 | 7701 LBJ FWY | DALLAS | GM ENTERPRISES | | 1 | | | | 2/12/2013 |
| 1354383621 | 0 HEADQUARTERS DR | PLANO | NORTH TEXAS LAWN & LANDSCAPE | | 1 | | | | 2/12/2013 |
| 1354384437 | 2800 LACLEDE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 2/12/2013 |
| 1354384456 | 2828 LEMMON | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 2/12/2013 |
| 1354384460 | 3000 CARLISLE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 2/12/2013 |
| 1354384462 | 1655 N CENTRAL | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 2/12/2013 |
| 1354384473 | 2800 LACLEDE | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 2/12/2013 |
| 1354384491 | 1910 N CDLLINS BLVD | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 2/12/2013 |
| 1354384551 | 0 HWY 183 | BEDFORD | K&S UTILITY CONTRACTOR, INC. | | 1 | | | | 2/12/2013 |
| 1354384682 | 0 NOEL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 2/12/2013 |
| 1354384695 | 1717 MCKINNEY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 2/12/2013 |
| 1354384929 | I-635 WBFR | DALLAS | CRAIG OLDEN, INC. | | 1 | | | | 2/12/2013 |
| 1354385300 | 1508 COMMERCE ST | DALLAS | CPS CIVIL, LLC | | 1 | | | | 2/12/2013 |
| 530264380 | SANTA FE AVE | DALLAS | CITY OF DALLAS WATER DEPT | | 1 | | | | 2/13/2013 |
| 1304445238 | 3001 SUMMIT | PLANO | DIAZ UTILITY | | 1 | | | | 2/13/2013 |
| 1304445295 | 0 I 635 | DALLAS | PE WEBBER | | 1 | | | | 2/13/2013 |
| 1304446112 | 0 INSURANCE LN | FORT WORTH | MARIO SINACOLA & SONS | | 1 | | | | 2/13/2013 |
| 1304446189 | 0 INTERSTATE 20 | FORT WORTH | MARIO SINACOLA  SONS | | 1 | | | | 2/13/2013 |
| 1304447012 | 0 RANDALL | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 2/13/2013 |
| 1304447022 | 601 S PEARL | DALLAS | CERRITOS CABLE | | 1 | | | | 2/13/2013 |
| 1304447060 | 0 PARKWOOD DR | BEDFORD | GARDNER TELECOMMUNICATIONS | | 1 | | | | 2/13/2013 |
| 1304447065 | 0 PARKWOOD DR | BEDFORD | VENTURA CONSTRUCTION | | 1 | | | | 2/13/2013 |
| 1304447731 | 1905 8TH AVE | FORT WORTH | HAKUNA MATATA PLUMBING SERVICE | | 1 | | | | 2/13/2013 |
| 1304447833 | 4960 ARAPAHO | ADDISON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 2/13/2013 |
| 1304448009 | 1810 COMMERCE ST | DALLAS | ALL AMERICAN CONSTRUCTION | | 1 | | | | 2/13/2013 |
| 1304448535 | 1500 INTERNATIONAL | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 2/13/2013 |
| 1354485948 | MUNICIPAL DR | RICHARDSON | JIM BOWMAN CONSTRUCTION | | 1 | | | | 2/13/2013 |
| 1354486521 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | | 1 | | | | 2/13/2013 |
| 1354486632 | 0 HEADQUARTERS DR | PLANO | PCI CONSTRUCTION, INC. | | 1 | | | | 2/13/2013 |
| 1354486658 | SH 183 | FORT WORTH | MARIO SINACOLA & SONS | | 1 | | | | 2/13/2013 |
| 1354486754 | ESSEX DR | RICHARDSON | FULL FORCE DRILLING | | 1 | | | | 2/13/2013 |
| 1354486909 | 1606 ELM ST | DALLAS | LOWES LLC | | 1 | | | | 2/13/2013 |
| 1354487011 | 5335 BELT LINE RD | DALLAS | GM ENTERPRISES | | 1 | | | | 2/13/2013 |
| 1354487074 | 1851 CENTRAL DR | BEDFORD | HAROS BROS. CONST. | | 1 | | | | 2/13/2013 |
| 1354487639 | 4545 LBJ FWY | FARMERS BRANCH | VENUS CONSTRUCTION | | 1 | | | | 2/13/2013 |
| 1354487704 | 5424 WILLOW WOOD LN | DALLAS | SOUTHWEST FENCE & DECK | | 1 | | | | 2/13/2013 |
| 1354488576 | 1850 CENTRAL DR | BEDFORD | Oncor Electric Delivery | | 1 | | | | 2/13/2013 |
| 1354488617 | 2104 HWY 121 | BEDFORD | Oncor Electric Delivery | | 1 | | | | 2/13/2013 |
| 1354488817 | 15750 ALLEGRO PL | ADDISON | TRI DAL LTD | | 1 | | | | 2/13/2013 |
| 1354488889 | 3408 W FREEWAY | FORT WORTH | CITY OF FORT WORTH | | 1 | | | | 2/13/2013 |
| 1354488915 | 425 HOUSTON ST | FORT WORTH | TRI DAL LTD | | 1 | | | | 2/13/2013 |
| 1354488932 | 420 COMMERCE ST | FORT WORTH | TRI DAL LTD | | 1 | | | | 2/13/2013 |
| 1354488958 | 0 HIGHWAY 121/183 | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 2/13/2013 |
| 1354488992 | 0 CENTRAL DR | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 2/13/2013 |
| 1354488997 | MAIN ST | FORT WORTH | TRI DAL LTD | | 1 | | | | 2/13/2013 |
| 1354489089 | 0 MIDWAY RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 2/13/2013 |
| 1354489104 | 0 BANKWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 2/13/2013 |
| 1354489118 | 0 635 EASTBOUND SERVICE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 2/13/2013 |
| 1354489119 | 0 JOSEY LN | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 2/13/2013 |
| 1354489122 | 0 635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 2/13/2013 |
| 1354489130 | 0 I 635 EASTBOUND FRONTAGE ROAD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 2/13/2013 |
| 1354489141 | 0 635 WB FRONTAGE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 2/13/2013 |
| 1354489148 | 0 I-635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 2/13/2013 |
| 1354489150 | 0 IH 635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 2/13/2013 |
| 1354489168 | 0 IH 635 WESTBOUND FRONTAGE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 2/13/2013 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1354489182 | 0 VANEX/DANIELS CREEK | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | 2/13/2013 |
| 1354489190 | NORTHWEST HIGHWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | 2/13/2013 |
| 1354489196 | MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | 2/13/2013 |
| 1354489199 | 0 NORTHWEST HIGHWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | 2/13/2013 |
| 1354489259 | INTERNATIONAL PKWY | CARROLLTON | 32PHOENIX INSTALLATION | | 1 | | | | | 2/13/2013 |
| 1354489554 | 1451 EMPIRE CENTRAL | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | | 2/13/2013 |
| 1354489670 | 3305 MATRIX | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 2/13/2013 |
| 1354489723 | 0 K AVE | PLANO | JERUSALEM CORP. | | 1 | | | | | 2/13/2013 |
| 1354490145 | 0 BELT LINE RD | ADDISON | RPM XCONSTRUCTION | | 1 | | | | | 2/13/2013 |
| 1354490735 | 3621 TWIN LAKES WAY | PLANO | RIVERBEND SANDLER POOLS | | 1 | | | | | 2/13/2013 |
| 530277875 | 5505 ARAPAHO RD | DALLAS | DOWDY ANDERSON AND ASSOCIATES | | 1 | | | | | 2/14/2013 |
| 1304549530 | 18130 COIT | DALLAS | J F CONSTRUCTION | | 1 | | | | | 2/14/2013 |
| 1304549999 | 0 MANANA | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 2/14/2013 |
| 1304550286 | 3305 MATRIX | RICHARDSON | VENTURA CONSTRUCTION | | 1 | | | | | 2/14/2013 |
| 1304550615 | 3621 TWIN LAKES  WAY | PLANO | RIVERBEND SANDLER POOLS | | 1 | | | | | 2/14/2013 |
| 1304550915 | 3883 TURTLE CREEK | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 2/14/2013 |
| 1304550935 | 3883 TURTLE CREEK | DALLAS | DIAZ UTILITY | | 1 | | | | | 2/14/2013 |
| 1304551155 | 3305 MATRIX | RICHARDSON | VENTURA CONSTRUCTION | | 1 | | | | | 2/14/2013 |
| 1304551163 | 3305 MATRIX | RICHARDSON | VENTURA CONSTRUCTION | | 1 | | | | | 2/14/2013 |
| 1304551700 | 13235 STEMMONS FRWY | FARMERS BRANCH | APEX SERVICES | | 1 | | | | | 2/14/2013 |
| 1354591548 | 635 FRONTAGE RD | DALLAS | WRIGHT CONSTRUCTION | | 1 | | | | | 2/14/2013 |
| 1354591571 | MEADOW RD | DALLAS | WILLBROS T&D | | 1 | | | | | 2/14/2013 |
| 1354592002 | 12566 MONTEGO PLZ | DALLAS | CITY OF DALLAS WATER DEPT | | 1 | | | | | 2/14/2013 |
| 1354592008 | 729 W FM 544 | PLANO | HOUSLEY COMMUNICATIONS | | 1 | | | | | 2/14/2013 |
| 1354592117 | 5799 CARUTH HAVEN LN | DALLAS | CITY OF DALLAS WATER DEPT | | 1 | | | | | 2/14/2013 |
| 1354592542 | 12700 PARK CENTRAL | DALLAS | PERFECT FINISH LANDSCAPING | | 1 | | | | | 2/14/2013 |
| 1354592730 | I 35 N | DALLAS | T & R EXCAVATION, INC. | | 1 | | | | | 2/14/2013 |
| 1354593029 | 621  SIX FLAGS DR | ARLINGTON | BARSON UTILITIES | | 1 | | | | | 2/14/2013 |
| 1354593109 | 616 SIX FLAGS DR | CITY OF ARLINGTON | BARSON UTILITIES | | 1 | | | | | 2/14/2013 |
| 1354593599 | 0 ARBORLAWN DR | FORT WORTH | MARIO SINACOLA & SONS EXCAVATION, | | 1 | | | | | 2/14/2013 |
| 1354594110 | 0 JOSEY LN | DALLAS | BALFOUR BEATY INFRASTRUCTURE | | 1 | | | | | 2/14/2013 |
| 1354594135 | 0 LEMMON AVE | DALLAS | CITY OF DALLAS | | 1 | | | | | 2/14/2013 |
| 1354594149 | 1959 W NORTHWEST HIGHWAY | DALLAS | ANDERSON PAVING | | 1 | | | | | 2/14/2013 |
| 1354594260 | 1577 GATEWAY BLVD | RICHARDSON | VENTURA CONSTRUCTION | | 1 | | | | | 2/14/2013 |
| 1354594276 | 1577 GATEWAY BLVD | RICHARDSON | CERRITOS CABLE | | 1 | | | | | 2/14/2013 |
| 1354594316 | 2800 ROUTH | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 2/14/2013 |
| 1354594324 | 1910 N COLLINS | RICHARDSON | VENTURA CONSTRUCTION | | 1 | | | | | 2/14/2013 |
| 1354594358 | 9669 N CENTRAL EXPWY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 2/14/2013 |
| 1354594366 | 5601 GREENVILLE AVE | DALLAS | ALLIED FENCE CO. OF DALLAS | | 1 | | | | | 2/14/2013 |
| 1354594419 | 2800 ROUTH ST | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | | 2/14/2013 |
| 1354594455 | 2828 LEMMON AVE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 2/14/2013 |
| 1354594519 | 14145 NOEL RD | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 2/14/2013 |
| 1354594584 | 1001 W  PARK BLVD | PLANO | GAY4 DEVELOPMENT | | 1 | | | | | 2/14/2013 |
| 1354594630 | 1301 RICHARDSON DR | RICHARDSON | CERRITOS CABLE | | 1 | | | | | 2/14/2013 |
| 530285880 | 3604 CEDAR SPRINGS ROAD | DALLAS | CONDOR FENCING | | 1 | | | | | 2/15/2013 |
| 1304653178 | 2305 CEDAR SPRINGS | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 2/15/2013 |
| 1304653185 | 0 RANDALL | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | | 2/15/2013 |
| 1304653516 | 0 ADDISON CR | ADDISON | DIAZ UTILITY | | 1 | | | | | 2/15/2013 |
| 1304653861 | 0 ELECTRONIC | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 2/15/2013 |
| 1304653880 | 0 VILLA CREEK | FARMERS BRANCH | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 2/15/2013 |
| 1304653947 | 15255 QUORUM DR | ADDISON | SERVICE RESPONSE TEAM | | 1 | | | | | 2/15/2013 |
| 1304654055 | 0 I 635 | DALLAS | TRINITY INFRASTRUCTURE | | 1 | | | | | 2/15/2013 |
| 1304654734 | 3301 E RENNER | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 2/15/2013 |
| 1304655370 | 4355 LBJ FREEWAY SVC ROAD N | DALLAS | PRO MED SIGNS | | 1 | | | | | 2/15/2013 |
| 1354695430 | 1841 CENTRAL DR | BEDFORD | MABAK DIRECTIONAL DRILLING | | 1 | | | | | 2/15/2013 |
| 1354695522 | 0 STATE HWY 121 | BEDFORD | DRIVER PIPELINE CO | | 1 | | | | | 2/15/2013 |
| 1354695525 | 0 CENTRAL DR | BEDFORD | DRIVER PIPELINE CO | | 1 | | | | | 2/15/2013 |
| 1354695699 | 4824 ABBOTT AVENUE | HIGHLAND PARK | GANDARA & SONS | | 1 | | | | | 2/15/2013 |
| 1354696684 | 0 I-635 | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | | 2/15/2013 |
| 1354696713 | 0 GRISSOM LN | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | | 2/15/2013 |
| 1354696811 | 2775 NORTHAVEN RD | DALLAS | WALLACE GROUP | | 1 | | | | | 2/15/2013 |

| ID | Address | City | Company | 1 | 2 | 3 | 4 | 5 | Date |
|---|---|---|---|---|---|---|---|---|---|
| 1354696895 | 4703 N CENTRAL EXPWY | DALLAS | THE HOLBROOK COMPANY | 1 | | | | | 2/15/2013 |
| 1354696904 | 3003 CARLISLE ST | DALLAS | THE HOLBROOK COMPANY | 1 | | | | | 2/15/2013 |
| 1354697129 | 1500 W ROSEDALE ST | FORT WORTH | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | | 2/15/2013 |
| 1354697152 | 8050 DOMINION PKWY | PLANO | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | | 2/15/2013 |
| 1354697275 | 0 CREEKWAY DR | DALLAS | ALPHA TESTING | 1 | | | | | 2/15/2013 |
| 1354697374 | 0 STATE HWY 183 FRONTAGE RD | BEDFORD | AUSTIN BRIDGE AND ROAD | 1 | | | | | 2/15/2013 |
| 1354697550 | 4501 HIGHWAY 360 | FORT WORTH | THEDFORD CONSTRUCTION | 1 | | | | | 2/15/2013 |
| 1354697552 | 0 KING WILLIAM | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 2/15/2013 |
| 1354697562 | 5720 LBJ FREEWAY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 2/15/2013 |
| 1354697574 | 0 MANANA | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 2/15/2013 |
| 1354697581 | 3305 MATRIX | RICHARDSON | VENTURA CONSTRUCTION | 1 | | | | | 2/15/2013 |
| 1354697620 | 3305 MATRIX | RICHARDSON | VENTURA CONSTRUCTION | 1 | | | | | 2/15/2013 |
| 1354697628 | 2305 CEDAR SPRINGS | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 2/15/2013 |
| 1354697636 | 3305 MATRIX | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 2/15/2013 |
| 1354697638 | 613 BUSINESS | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 2/15/2013 |
| 1354697663 | 9669 N CENTRAL EXPY | DALLAS | VENTURA CONSTRUCTION | 1 | | | | | 2/15/2013 |
| 1354698242 | 0 SH 183 | BEDFORD | ARCHER WESTERN CONSTRUCTION | 1 | | | | | 2/15/2013 |
| 1354698328 | 0 JOSEY LN | DALLAS | TEXAS SHAFTS, INC. | 1 | | | | | 2/15/2013 |
| 1354698443 | 0 STATE HWY 183 | BEDFORD | ARCHER WESTERN CONTRACTORS | 1 | | | | | 2/15/2013 |
| 1354698535 | FOREST RIDGE RD | BEDFORD | ARCHER WESTERN CONTRACTORS | 1 | | | | | 2/15/2013 |
| 1354699260 | 2633 CHAMBERS DR | LEWISVILLE | ML JOHNSON | 1 | | | | | 2/15/2013 |
| 1354799707 | 3111 SALE ST | DALLAS | CITY OF DALLAS WATER | | | | | 2 | 2/16/2013 |
| 1354799880 | 518 CEDARBIRD TRAIL | MURPHY | CISCO FENCING | 1 | | | | | 2/16/2013 |
| 1304856115 | 0 MUNICIPAL AVE | PLANO | J F CONSTRUCTION | 1 | | | | | 2/17/2013 |
| 1354800262 | 0 MIDWAY RD | PLANO | SILVER UNDERGROUND | 1 | | | | | 2/17/2013 |
| 1354800263 | 0 MIDWAY RD | PLANO | SILVER UNDERGROUND | 1 | | | | | 2/17/2013 |
| 1354800269 | 0 MIDWAY RD | PLANO | SILVER UNDERGROUND | 1 | | | | | 2/17/2013 |
| 1354800270 | 0 MIDWAY RD | PLANO | SILVER UNDERGROUND | 1 | | | | | 2/17/2013 |
| 1354800395 | 0 FOREST LN | DALLAS | BRIDGEPOINT COMMUNICATION | 1 | | | | | 2/17/2013 |
| 530293154 | 350 VISTA COURT DR | PLANO | IRRIGATION SERVICES | 1 | | | | | 2/18/2013 |
| 1304956616 | 0 DUBLIN ST | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 2/18/2013 |
| 1304956621 | 0 MOCKINGBIRD LN | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 2/18/2013 |
| 1304956623 | 0 MOCKINGBIRD LN | HIGHLAND PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 2/18/2013 |
| 1304956683 | N HALL ST | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 2/18/2013 |
| 1304956704 | HAVENSIDE | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 2/18/2013 |
| 1304956722 | LBJ 635 | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 2/18/2013 |
| 1304956748 | NOEL RD | DALLAS | JOHN BURNS CONSTRUCTION CO | 1 | | | | | 2/18/2013 |
| 1304956958 | PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | 1 | | | | | 2/18/2013 |
| 1304956998 | PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | 1 | | | | | 2/18/2013 |
| 1304957731 | 8801 GOVERNORS ROW | DALLAS | THOMPSON CONSTRUCTION | 1 | | | | | 2/18/2013 |
| 1304958245 | CEDAR SPRINGS RD | DALLAS | AUI CONTRACTORS | 1 | | | | | 2/18/2013 |
| 1304958251 | CEDAR SPRINGS RD | DALLAS | AUI CONTRACTORS | 1 | | | | | 2/18/2013 |
| 1304959395 | 0 W VICKERY | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 2/18/2013 |
| 1304959463 | 0 FOREST LN | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 2/18/2013 |
| 1304959522 | 222 WEST CAMPBELL | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 2/18/2013 |
| 1304959641 | 730 EAST CAMPBELL | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 2/18/2013 |
| 1304959728 | 2902 LUCAS | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 2/18/2013 |
| 1304959741 | 2902 LUCAS | DALLAS | RUBIOS CABLE | 1 | | | | | 2/18/2013 |
| 1354900575 | 0 DOUGLAS AVE | DALLAS | BEE COMMUNICATIONS | 1 | | | | | 2/18/2013 |
| 1354900636 | PRESTON | DALLAS | DALTECH UTILITIES | 1 | | | | | 2/18/2013 |
| 1354900648 | 0 S FLOYD RD | RICHARDSON | CITY OF RICHARDSON | | | | | 2 | 2/18/2013 |
| 1354900649 | 0 S FLOYD RD | RICHARDSON | CITY OF RICHARDSON | | | | | 2 | 2/18/2013 |
| 1354900952 | 0 FIELD ST | DALLAS | J.T. DERSNER, INC | 1 | | | | | 2/18/2013 |
| 1354901081 | 1777 N CENTRAL EXPY | RICHARDSON | VENUS CONSTRUCTION CO INC | 1 | | | | | 2/18/2013 |
| 1354901134 | FAA BLVD | FORT WORTH | JACKSON CONSTRUCTION. LTD. | 1 | | | | | 2/18/2013 |
| 1354901154 | AMERICAN BLVD | EULESS | JACKSON CONSTRUCTION. LTD | 1 | | | | | 2/18/2013 |
| 1354901231 | 5100 BELTLINE RD | ADDISON | VENUS CONSTRUCTION CO INC | 1 | | | | | 2/18/2013 |
| 1354901358 | 0 I-635 | DALLAS | MSSEI | 1 | | | | | 2/18/2013 |
| 1354901373 | 0 I 635 | DALLAS | MSSEI | 1 | | | | | 2/18/2013 |
| 1354901389 | 0 635 | DALLAS | MSSEI | 1 | | | | | 2/18/2013 |
| 1354901468 | 0 PARK BRIDGE CT | DALLAS | OMEGA CONTRACTING, INC. | 1 | | | | | 2/18/2013 |

| ID | Address | City | Company | | | | | | Date |
|---|---|---|---|---|---|---|---|---|---|
| 1354901989 | 2404 AIRPORT FWY | BEDFORD | HOUSLEY COMMUNICATIONS | 1 | | | | | 2/18/2013 |
| 1354901997 | 14841 DALLAS PKWY | ADDISON | TEXSTAR ENTERPRISES | 1 | | | | | 2/18/2013 |
| 1354902022 | 0 QUORUM DR | ADDISON | TEXSTAR ENTERPRISES | 1 | | | | | 2/18/2013 |
| 1354902418 | 6041 LBJ FREEWAY | DALLAS | FANNIN TREE FARM | 1 | | | | | 2/18/2013 |
| 1354903961 | MEANDERING WAY | DALLAS | FUTURE TELECOM INC | 1 | | | | | 2/18/2013 |
| 1354903982 | 0 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 2/18/2013 |
| 1354903994 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 2/18/2013 |
| 1354903999 | 0 TI BLVD | DALLAS | FUTURE TELECOM INC | 1 | | | | | 2/18/2013 |
| 1354904005 | 0 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 2/18/2013 |
| 1354904013 | 0 MONTGOMERY ST | FORT WORTH | NATURESCAPES | 1 | | | | | 2/18/2013 |
| 1354904079 | 0 I-635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 2/18/2013 |
| 1354904090 | 0 COIT RD | DALLAS | FUTURE TELECOM INC | 1 | | | | | 2/18/2013 |
| 1354904100 | 0 MIDWAY DR | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | | 2/18/2013 |
| 1354904101 | 0 635 SERVICE RD | DALLAS | FUTURE TELECOM INC | 1 | | | | | 2/18/2013 |
| 1354904109 | 0 CENTRAL DR | BEDFORD | FUTURE TELECOM INC | 1 | | | | | 2/18/2013 |
| 1354904142 | 0 MONTFORT DR | DALLAS | FUTURE TELECOM INC | 1 | | | | | 2/18/2013 |
| 1354904179 | 0 IH 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 2/18/2013 |
| 1354904200 | 635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | | 2/18/2013 |
| 1354904214 | 635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | | 2/18/2013 |
| 1354904215 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 2/18/2013 |
| 1354904218 | I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 2/18/2013 |
| 1354904225 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 2/18/2013 |
| 1354904238 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 2/18/2013 |
| 1354904239 | 635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | | 2/18/2013 |
| 1354904243 | 635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | | 2/18/2013 |
| 1354904245 | 0 I 635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | | 2/18/2013 |
| 1354904255 | 0 NOEL RD | DALLAS | FUTURE TELECOM INC | 1 | | | | | 2/18/2013 |
| 1354904260 | 0 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 2/18/2013 |
| 1354904266 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 2/18/2013 |
| 1354904328 | 555 DIVIDEND DR | COPPELL | FUTURE TELECOM | 1 | | | | | 2/18/2013 |
| 1354904332 | 5430 LBJ | DALLAS | DIAZ UTILITY | 1 | | | | | 2/18/2013 |
| 1354904345 | 2128 PARKWOOD DR | BEDFORD | GARDNER TELECOMMUNICATIONS | 1 | | | | | 2/18/2013 |
| 1354904371 | 0 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 2/18/2013 |
| 1354904376 | 5430 LBJ | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 2/18/2013 |
| 1354904435 | 8702 SPRING VALLEY | DALLAS | DIAZ UTILITY | 1 | | | | | 2/18/2013 |
| 1354904466 | 12850 SPURLING | DALLAS | DIAZ UTILITY | 1 | | | | | 2/18/2013 |
| 1354904743 | 2128 PARKWOOD DR | BEDFORD | VENTURA CONSTRUCTION | 1 | | | | | 2/18/2013 |
| 1354905046 | I-635 WBFR | DALLAS | CRAIG OLDEN, INC. | 1 | | | | | 2/18/2013 |
| 1354905216 | 0 MIDWAY RD | PLANO | SILVER UNDERGROUND | 1 | | | | | 2/18/2013 |
| 1354905275 | 0 MIDWAY RD | PLANO | SILVER UNDERGROUND | 1 | | | | | 2/18/2013 |
| 1354905856 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | | 2/18/2013 |
| 1354905860 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | | 2/18/2013 |
| 1354905862 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | | 2/18/2013 |
| 1354905863 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | | 2/18/2013 |
| 530302508 | 611 TAYLOR ST | FORT WORTH | ATMOS ENERGY | 1 | | | | | 2/19/2013 |
| 530307343 | 2605 FORD ROAD | FARMERS BRANCH | FUTURE TELECOM INC | | | | 2 | | 2/19/2013 |
| 1305060615 | 3535 N HALL ST | DALLAS | J F CONSTRUCTION | 1 | | | | | 2/19/2013 |
| 1305061191 | 00 CEDAR SPRINGS RD | DALLAS | INSIGHT LLC | 1 | | | | | 2/19/2013 |
| 1305061663 | 5729 HEADQUARTERS DR | PLANO | STANDARD UTILITY | 1 | | | | | 2/19/2013 |
| 1305061674 | 5717 HEADQUARTERS DR | PLANO | STANDARD UTILITY | 1 | | | | | 2/19/2013 |
| 1305062088 | 2261 CROWN RD | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 2/19/2013 |
| 1305062180 | 2651 N HARWOOD AVE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 2/19/2013 |
| 1305062298 | 700 18TH ST | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 2/19/2013 |
| 1305062306 | 700 18TH ST | PLANO | VENTURA CONSTRUCTION | 1 | | | | | 2/19/2013 |
| 1305063139 | 0 EASTLANE | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 2/19/2013 |
| 1305063151 | 0 EASTLANE PL | PLANO | RUBIOS CABLE | 1 | | | | | 2/19/2013 |
| 1305063934 | 1002 N CENTRAL | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 2/19/2013 |
| 1305063948 | 1002 N CENTRAL EXPWY | RICHARDSON | DIAZ UTILITY | 1 | | | | | 2/19/2013 |
| 1305064070 | 13929 N CENTRAL EXPWY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 2/19/2013 |
| 1355006217 | 0 DUMONT | RICHARDSON | JIM BOWMAN CONSTRUCTION | 1 | | | | | 2/19/2013 |
| 1355006620 | 616 SIX FLAGS DR | CITY OF ARLINGTON | BARSON UTILITIES | 1 | | | | | 2/19/2013 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1355006632 | 621 SIX FLAGS DR | ARLINGTON | BARSON UTILITIES | | 1 | | | | | 2/19/2013 |
| 1355007042 | IH 635 | DALLAS | MARIO SINACOLA & SONS | | 1 | | | | | 2/19/2013 |
| 1355007532 | 0 THROCKMORTON ST | FORT WORTH | NORTHEAST SERVICES | | 1 | | | | | 2/19/2013 |
| 1355007617 | 0 I-635 FRONTAGE RD W | DALLAS | CRAIG OLDEN, INC. | | 1 | | | | | 2/19/2013 |
| 1355008167 | 15239 MONTFORD DR | DALLAS | K D ELECTRIC | | 1 | | | | | 2/19/2013 |
| 1355008399 | 0 AIRPORT FREEWAY | BEDFPRD | UTILITEX CONSTRUCTION | | 1 | | | | | 2/19/2013 |
| 1355008428 | BAY ST | BEDFORD | S AND W FOUNDATION | | 1 | | | | | 2/19/2013 |
| 1355008638 | 15239 MONTFORT DR | DALLAS | K D ELECTRIC | | 1 | | | | | 2/19/2013 |
| 1355009406 | 3427 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | | 2/19/2013 |
| 1355009415 | 0 SALE ST | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | | 2/19/2013 |
| 1355009430 | 0 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | | 2/19/2013 |
| 1355009447 | 0 CEDAR SPRINGS BLVD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | | 2/19/2013 |
| 1355009462 | 0 DICKASON AVE | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | | 2/19/2013 |
| 1355009838 | 3305 MATRIX | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 2/19/2013 |
| 1355009839 | 8000 JETSTAR | IRVING | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 2/19/2013 |
| 1355009851 | 3305 MATRIX | RICHARDSON | VENTURA CONSTRUCTION | | 1 | | | | | 2/19/2013 |
| 1355009852 | 8343 DOUGLAS AVE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 2/19/2013 |
| 1355009915 | 8050 JETSTAR | IRVING | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 2/19/2013 |
| 1355009922 | 8343 DOUGLAS AVE | DALLAS | DIAZ UTILITY | | 1 | | | | | 2/19/2013 |
| 1355009967 | 8000 JETSTAR | IRVING | JRVB | | 1 | | | | | 2/19/2013 |
| 1355009980 | 8050 JETSTAR | IRVING | JRVB | | 1 | | | | | 2/19/2013 |
| 1355009992 | 9101 N CENTRAL EXP | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 2/19/2013 |
| 1355010198 | 2909 COLE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 2/19/2013 |
| 1355010200 | 2909 COLE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 2/19/2013 |
| 1355010207 | 601 S PEARL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 2/19/2013 |
| 1355010314 | 2909 COLE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 2/19/2013 |
| 1355010323 | 0 TURTLE CREEK BLVD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | | 2/19/2013 |
| 1355010345 | 2909 COLE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 2/19/2013 |
| 1355010373 | 0 BEDFORD | BEDFORD | DIAZ UTILITY | | 1 | | | | | 2/19/2013 |
| 1355010385 | 3005 AIRPORT | BEDFORD | DIAZ UTILITY | | 1 | | | | | 2/19/2013 |
| 1355010387 | 0 BEDFORD | BEDFORD | DIAZ UTILITY | | 1 | | | | | 2/19/2013 |
| 1355010394 | 0 BEDFORD | BEDFORD | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 2/19/2013 |
| 1355010397 | 0 BEDFORD | BEDFORD | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 2/19/2013 |
| 1355010404 | 3005 AIRPORT | BEDFORD | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 2/19/2013 |
| 1355010407 | 0 VERDE VALLEY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 2/19/2013 |
| 1355010439 | 6340 INTERNATIONAL | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 2/19/2013 |
| 1355010443 | 6500 INTERNATIONAL | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 2/19/2013 |
| 1355010444 | 4960 ARAPAHO | ADDISON | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 2/19/2013 |
| 1355010448 | 6100 W PLANO | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 2/19/2013 |
| 1355010452 | 6500 INTERNATIONAL | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 2/19/2013 |
| 1355010457 | 6340 INTERNATIONAL PKWY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 2/19/2013 |
| 1355010458 | 6100 W PLANO RD | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 2/19/2013 |
| 1355010460 | 6340 INTERNATIONAL | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 2/19/2013 |
| 1355010466 | 6500 INTERNATIONAL PKWY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 2/19/2013 |
| 1355010482 | 6500 INTERNATIONAL PKWY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 2/19/2013 |
| 1355010498 | 6500 INTERNATIONAL | PLANO | DIAZ UTILITY | | 1 | | | | | 2/19/2013 |
| 1355010504 | 6500 INTERNATIONAL | PLANO | DIAZ UTILITY | | 1 | | | | | 2/19/2013 |
| 1355010505 | 6340 INTERNATIONAL | PLANO | DIAZ UTILITY | | 1 | | | | | 2/19/2013 |
| 1355010506 | 6340 INTERNATIONAL | PLANO | DIAZ UTILITY | | 1 | | | | | 2/19/2013 |
| 1355010508 | 6100 W PLANO | PLANO | DIAZ UTILITY | | 1 | | | | | 2/19/2013 |
| 1355010509 | 4960 ARAPAHO | ADDISON | DIAZ UTILITY | | 1 | | | | | 2/19/2013 |
| 1355010510 | 6340 INTERNATIONAL | PLANO | DIAZ UTILITY | | 1 | | | | | 2/19/2013 |
| 1355010514 | 4960 ARAPAHO | ADDISON | DIAZ UTILITY | | 1 | | | | | 2/19/2013 |
| 1355010516 | 6340 INTERNATIONAL | PLANO | DIAZ UTILITY | | 1 | | | | | 2/19/2013 |
| 1355010517 | 6100 W PLANO PKWY | PLANO | DIAZ UTILITY | | 1 | | | | | 2/19/2013 |
| 1355010521 | 0 ADDISON CR | ADDISON | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 2/19/2013 |
| 1355010523 | 6340 INTERNATIONAL | PLANO | DIAZ UTILITY | | 1 | | | | | 2/19/2013 |
| 1355010525 | 4960 ARAPAHO | ADDISON | DIAZ UTILITY | | 1 | | | | | 2/19/2013 |
| 1355010527 | 6340 INTERNATIONAL | PLANO | DIAZ UTILITY | | 1 | | | | | 2/19/2013 |
| 1355010528 | 613 BUSINESS | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 2/19/2013 |
| 1355010538 | 6340 INTERNATIONAL | PLANO | DIAZ UTILITY | | 1 | | | | | 2/19/2013 |

| ID | Address | City | Company | | | | | | Date |
|---|---|---|---|---|---|---|---|---|---|
| 1355010542 | 613 BUSINESS PKWY | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 2/19/2013 |
| 1355010543 | 6340 INTERNATIONAL | PLANO | DIAZ UTILITY | 1 | | | | | 2/19/2013 |
| 1355010555 | 0 RANDALL ST | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 2/19/2013 |
| 1355010557 | 0 RANDALL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 2/19/2013 |
| 1355011089 | 3832 AVIEMORE DR | FORT WORTH | CLAFFEY POOLS | 1 | | | | | 2/19/2013 |
| 1355011428 | 7925 PARKWOOD | PLANO | JW ELECTRIC INC. | 1 | | | | | 2/19/2013 |
| 1355011432 | 7929 PARKWOOD | PLANO | JW ELECTRIC INC. | 1 | | | | | 2/19/2013 |
| 1355011457 | 0 FORD RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | | | | 2 | 2/19/2013 |
| 530307754 | 5204 VERDE VALLEY LANE | DALLAS | WILLBROS | | | | | 2 | 2/20/2013 |
| 530309435 | FREDERICK SQ | DALLAS | TC DIRECTIONAL DRILLING | 1 | | | | | 2/20/2013 |
| 530309639 | LUTHER LANE | DALLAS | TC DIRECTIONAL DRILLING | 1 | | | | | 2/20/2013 |
| 530314314 | 4501 HWY 360 | FORT WORTH | TD INDUSTRIES | 1 | | | | | 2/20/2013 |
| 1305165706 | LOMO ALTO DR | DALLAS | TC DIRECTIONAL DRILLING | 1 | | | | | 2/20/2013 |
| 1305165779 | RAMBLER ROAD | DALLAS | TC DIRECTIONAL DRILLING | 1 | | | | | 2/20/2013 |
| 1305166267 | 708 W SPRING VALLEY RD | RICHARDSON | URS CORPORATION | 1 | | | | | 2/20/2013 |
| 1305166700 | 5151 HEADQUARTERS DR | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 2/20/2013 |
| 1305166812 | 0 UNIVERSITY DR | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 2/20/2013 |
| 1305166834 | 0 WEST VICKERY BLVD | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 2/20/2013 |
| 1305166906 | 4100 MIDWAY RD | CARROLLTON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 2/20/2013 |
| 1305166916 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 2/20/2013 |
| 1305166920 | 0 FORD RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 2/20/2013 |
| 1305166923 | 0 FOREST LN | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 2/20/2013 |
| 1305166924 | 4100 MIDWAY RD | CARROLLTON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 2/20/2013 |
| 1305166937 | 4100 MIDWAY RD | CARROLLTON | DIAZ UTILITY | 1 | | | | | 2/20/2013 |
| 1305166970 | 4100 MIDWAY RD | CARROLLTON | DIAZ UTILITY | 1 | | | | | 2/20/2013 |
| 1305167022 | 2724 SOUTHWELL RD | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 2/20/2013 |
| 1305167055 | 2724 SOUTHWELL RD | DALLAS | DIAZ UTILITY | 1 | | | | | 2/20/2013 |
| 1305167130 | 5003 HOMER ST | DALLAS | STANDARD UTILITY | 1 | | | | | 2/20/2013 |
| 1305167332 | 4007 AVALON AVE | IRVING | STANDARD UTILITY | 1 | | | | | 2/20/2013 |
| 1355111727 | MUNICIPAL DR | RICHARDSON | JIM BOWMAN CONSTRUCTION | 1 | | | | | 2/20/2013 |
| 1355111736 | MUNICIPAL DR | RICHARDSON | JIM BOWMAN CONSTRUCTION | 1 | | | | | 2/20/2013 |
| 1355112456 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | 1 | | | | | 2/20/2013 |
| 1355112655 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | 1 | | | | | 2/20/2013 |
| 1355112664 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | 1 | | | | | 2/20/2013 |
| 1355112676 | 7027 TWIN HILLS AVE | DALLAS | METRO POLE SETTING | 1 | | | | | 2/20/2013 |
| 1355112691 | 2720 N STEMMONS FWY | DALLAS | CITY OF DALLAS WATER | 1 | | | | | 2/20/2013 |
| 1355112780 | 7TH AVE | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | 2/20/2013 |
| 1355112916 | 0 HEADQUARTERS DR | PLANO | PCI CONSTRUCTION, INC. | 1 | | | | | 2/20/2013 |
| 1355113097 | 704 N HARWOOD ST | DALLAS | 24 HOUR FITNESS | 1 | | | | | 2/20/2013 |
| 1355113781 | 240 DIVIDEND DR | COPPELL | SAV-ONFENCE | 1 | | | | | 2/20/2013 |
| 1355114594 | 4514 TRAVIS ST | DALLAS | TREE SOURCE INC | 1 | | | | | 2/20/2013 |
| 1355114937 | 0 US 75 NORTHBOUND | PLANO | TERRACON | 1 | | | | | 2/20/2013 |
| 1355115403 | 1911 OLIVE ST | DALLAS | VENUS CONSTRUCTION CO INC | 1 | | | | | 2/20/2013 |
| 1355115540 | 6900-70 VALLEY VIEW LN | DALLAS | CITYOF DALLAS | 1 | | | | | 2/20/2013 |
| 1355115800 | 5100 BELTLINE RD | ADDISON | VENUS CONSTRUCTION CO INC | 1 | | | | | 2/20/2013 |
| 1355115819 | 1851 CENTRAL DR | BEDFORD | MIDWEST WRECKING COMPANY | 1 | | | | | 2/20/2013 |
| 1355115921 | SOUTH SVC RD FOR INTERSTATE 635 | DALLAS | CAN FER | 1 | | | | | 2/20/2013 |
| 1355115944 | MONTFORT DR | DALLAS | CAN FER | 1 | | | | | 2/20/2013 |
| 1355115955 | 0 MONTFORT DR | DALLAS | CAN FER | 1 | | | | | 2/20/2013 |
| 1355116049 | 7968 CARUTH CT | DALLAS | CITY OF DALLAS | 1 | | | | | 2/20/2013 |
| 1355116163 | 0 15TH | PLANO | FUTURE TELECOM INC | 1 | | | | | 2/20/2013 |
| 1305269202 | 222 WEST CAMPBELL | RICHARDSON | CERRITOS CABLE | 1 | | | | | 2/21/2013 |
| 1305269262 | 3301 E RENNER | RICHARDSON | VENTURA CONSTRUCTION | 1 | | | | | 2/21/2013 |
| 1305270688 | 1900 ALDERSON ST | DALLAS | DALLAS WATER | 1 | | | | | 2/21/2013 |
| 1305270846 | 0 VILLA CREEK DR | FARMERS BRANCH | GARDNER TELECOMMUNICATIONS | 1 | | | | | 2/21/2013 |
| 1305270922 | 10390 BICKHAM RD | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 2/21/2013 |
| 1305271048 | 10390 BICKHAM RD | DALLAS | CERRITOS CABLE | 1 | | | | | 2/21/2013 |
| 1305271257 | 0 EASTLANE | PLANO | DIAZ UTILITY | 1 | | | | | 2/21/2013 |
| 1355216605 | 1512 COMMERCE ST | DALLAS | MASTEC | 1 | | | | | 2/21/2013 |
| 1355216729 | 8203 SOUTHWESTERN BLVD | DALLAS | PAVECON | 1 | | | | | 2/21/2013 |
| 1355217841 | TAYLOR | FORT WORTH | WESTHILL CONSTRUCTION | 1 | | | | | 2/21/2013 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1355217883 | SOUTHLAND AVE | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | 2/21/2013 |
| 1355218530 | 0 I 635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 2/21/2013 |
| 1355218533 | 0 WELCH RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 2/21/2013 |
| 1355218534 | 0 WELCH RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 2/21/2013 |
| 1355218536 | 0 MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 2/21/2013 |
| 1355218541 | 0 MIDWAY ROAD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 2/21/2013 |
| 1355218542 | 0 MIDWAY ROAD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 2/21/2013 |
| 1355218547 | 0 I-635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 2/21/2013 |
| 1355218556 | 0 I-635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 2/21/2013 |
| 1355218562 | 0 I-635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 2/21/2013 |
| 1355218563 | 0 I-635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 2/21/2013 |
| 1355218703 | 4105 MC KINNEY AVE | DALLAS | CAN FER | 1 | | | | 2/21/2013 |
| 1355218752 | 0 ABRAMS PKWY | DALLAS | CAN FER | 1 | | | | 2/21/2013 |
| 1355218826 | IH 635 EB | DALLAS | MICA CORPORATION | 1 | | | | 2/21/2013 |
| 1355220069 | 2801 CEDAR SPRINGS RD | DALLAS | THE FAIN GROUP, INC. | 1 | | | | 2/21/2013 |
| 1305372647 | 10425 N CENTRAL EXWY | DALLAS | METROPLEX GARDEN DESIGN LANDSC | 1 | | | | 2/22/2013 |
| 1305373333 | 10425 N CENTRAL EXPRESSWAY | DALLAS | IRRIGATION SERVICES | 1 | | | | 2/22/2013 |
| 1305373766 | 1625 REGAL ROW | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 2/22/2013 |
| 1305374280 | CENTRAL | BEDFORD | DURABLE SPECIALTIES | 1 | | | | 2/22/2013 |
| 1305374310 | 0 DUBLIN ST | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 2/22/2013 |
| 1305374317 | 0 MOCKINGBIRD LN | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 2/22/2013 |
| 1305374323 | 0 MOCKINGBIRD LN | HIGHLAND PARK | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 2/22/2013 |
| 1305374333 | 400 S GREENVILLE AVE | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | 2/22/2013 |
| 1305374398 | N HALL ST | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 2/22/2013 |
| 1305374417 | HAVENSIDE | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 2/22/2013 |
| 1305374426 | LBJ 635 | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 2/22/2013 |
| 1305374438 | NOEL RD | DALLAS | JOHN BURNS CONSTRUCTION CO | 1 | | | | 2/22/2013 |
| 1305374512 | 1441 W MOCKINGBIRD LANE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 2/22/2013 |
| 1305374513 | 1441 W MOCKINGBIRD LANE | DALLAS | CERRITOS CABLE | 1 | | | | 2/22/2013 |
| 1355320813 | 0 I-35E | FARMERS BRANCH | CRAIG OLDEN, INC. | 1 | | | | 2/22/2013 |
| 1355320814 | I-635 WBFR | DALLAS | CRAIG OLDEN, INC. | 1 | | | | 2/22/2013 |
| 1355321116 | 0 I- 635 | DALLAS | TEXAS SHAFTS, INC. | 1 | | | | 2/22/2013 |
| 1355321316 | 1417 COMMERCE ST | DALLAS | TRI DAL LTD | 1 | | | | 2/22/2013 |
| 1355321337 | 0 CARLISLE | DALLAS | TRI DAL LTD | 1 | | | | 2/22/2013 |
| 1355321342 | 3003 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | | | 2/22/2013 |
| 1355321350 | 1417 COMMERCE ST | DALLAS | TRI DAL LTD | 1 | | | | 2/22/2013 |
| 1355321356 | 0 CARLISLE | DALLAS | TRI DAL LTD | 1 | | | | 2/22/2013 |
| 1355321359 | 0 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | | | 2/22/2013 |
| 1355321360 | 2900 E MOCKINGBIRD LN | DALLAS | TRI DAL LTD | 1 | | | | 2/22/2013 |
| 1355321362 | 3000 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | | | 2/22/2013 |
| 1355321363 | 3003 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | | | 2/22/2013 |
| 1355321894 | 3826 LEMMON AVE | DALLAS | BURGER ENGINEERING | 1 | | | | 2/22/2013 |
| 1355322089 | I 35 N | DALLAS | T & R EXCAVATION, INC. | 1 | | | | 2/22/2013 |
| 1355322362 | 2832 REEDCROFT DR | FARMERS BRANCH | URETEK USA INC | 1 | | | | 2/22/2013 |
| 1355322574 | 4703 N CENTRAL EXPWY | DALLAS | THE HOLBROOK COMPANY | 1 | | | | 2/22/2013 |
| 1355322991 | 4290 INSURANCE LN | FORT WORTH | J IRWIN CO INC | 1 | | | | 2/22/2013 |
| 1355323648 | 1119 W 5TH ST | FORT WORTH | PHD CONSTRUCTION | 1 | | | | 2/22/2013 |
| 1355323767 | 6011 GASTON AVE | DALLAS | METROPOLITAN GATE | 1 | | | | 2/22/2013 |
| 1355324016 | 0 LAKE BLUFF WAY | PLANO | CITY OF PLANO | 1 | | | | 2/22/2013 |
| 1355324019 | 0 TWIN LAKES WAY | PLANO | CITY OF PLANO | 1 | | | | 2/22/2013 |
| 1355324072 | 0 LOMA ALTO DR | DALLAS | WINDY CITY UNDERGROUND | 1 | | | | 2/22/2013 |
| 1355324085 | 0 RUNNING RIVER DR | PLANO | CITY OF PLANO | 1 | | | | 2/22/2013 |
| 1355324527 | 2325 S STEMMONS FWY | LEWISVILLE | PRESTON PIERCE CONSTRUCTION | 1 | | | | 2/22/2013 |
| 1305475041 | 0 LBJ FWY | DALLAS | CIVIL WORKS INC | 1 | | | | 2/23/2013 |
| 1355424963 | 4337 WESTDALE DR | FORT WORTH | ATMOS ENERGY | | | | 2 | 2/23/2013 |
| 1355425108 | VALLEY VIEW LN | FARMERS BRANCH | L.T.R.A. | 1 | | | | 2/23/2013 |
| 1355425201 | 8411 PRESTON RD | UNIVERSITY PARK | BAKER CONSTRUCTION | 1 | | | | 2/23/2013 |
| 1305575560 | 3939 ROSEMEADE PKWY | DALLAS | DISH NETWORK | 1 | | | | 2/24/2013 |
| 1355525357 | 3389 HAWES CT | DALLAS | FRONTIER ELECTRIC LLC | 1 | | | | 2/24/2013 |
| 1355525469 | 3000 MCKINNEY AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 2/24/2013 |
| 1355525476 | 2500 HALL ST | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 2/24/2013 |

| 1355525481 | 3400 OAK GROVE AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | | | 2/24/2013 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1355525505 | 2900 COLE AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | | | 2/24/2013 |
| 1355525508 | 3200 CARLISLE ST | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | | | 2/24/2013 |
| 530340539 | DALLAS NORTH TOLLWAY | PLANO | VALLEY CREST LANDSCAPE DEVELOP | 1 | | | | | | 2/25/2013 |
| 1305675939 | 1016 WILLOWBROOK TRL | CARROLLTON | #NAME? | 1 | | | | | | 2/25/2013 |
| 1305678740 | 4101 E PARK BLVD | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 2/25/2013 |
| 1305678786 | 1625 REGAL ROW | DALLAS | CERRITOS CABLE | 1 | | | | | | 2/25/2013 |
| 1305678822 | 2234 IRVING BLVD | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 2/25/2013 |
| 1305678876 | 0 SAM RAYBURN TOLLWAY | PLANO | VALLEY CREST LANDSCAPE DEVELOP | 1 | | | | | | 2/25/2013 |
| 1355625735 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | 1 | | | | | | 2/25/2013 |
| 1355625833 | FAA BLVD | FORT WORTH | JACKSON CONSTRUCTION, LTD. | 1 | | | | | | 2/25/2013 |
| 1355625834 | AMERICAN BLVD | EULESS | JACKSON CONSTRUCTION, LTD. | 1 | | | | | | 2/25/2013 |
| 1355625839 | 0 AMERICAN BLVD | FORT WORTH | JACKSON CONSTRUCTION, LTD. | 1 | | | | | | 2/25/2013 |
| 1355625895 | I 635 | DALLAS | SKAGG ROAD BORING | 1 | | | | | | 2/25/2013 |
| 1355625943 | 635 FRONTAGE RD | DALLAS | WRIGHT CONSTRUCTION | 1 | | | | | | 2/25/2013 |
| 1355625951 | 635 FRONTAGE RD | DALLAS | WRIGHT CONSTRUCTION | 1 | | | | | | 2/25/2013 |
| 1355626871 | 1503 COMMERCE ST | DALLAS | TRI DAL LTD | 1 | | | | | | 2/25/2013 |
| 1355626985 | 1503 COMMERCE ST | DALLAS | TRI DAL LTD | 1 | | | | | | 2/25/2013 |
| 1355627133 | 0 SH 183 | BEDFORD | ARCHER WESTERN CONSTRUCTION | 1 | | | | | | 2/25/2013 |
| 1355627182 | 1500 W ROSEDALE ST | FORT WORTH | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | | | 2/25/2013 |
| 1355627190 | 7808 CLODUS FIELDS DR | DALLAS | TRI DAL LTD | 1 | | | | | | 2/25/2013 |
| 1355627786 | 0000 GRIFFIN ST | DALLAS | FUTURE TELECOM, INC. | 1 | | | | | | 2/25/2013 |
| 1355627895 | 6312 LA VISTA DR | DALLAS | MAVERICK UTILITY CONSTRUCTION | 1 | | | | | | 2/25/2013 |
| 1355627897 | 0 SHILO RD | RICHARDSON | MAVERICK UTILITY CONSTRUCTION, INC | 1 | | | | | | 2/25/2013 |
| 1355627910 | 0 SHILO RD | RICHARDSON | MAVERICK UTILITY CONSTRUCTION, INC | 1 | | | | | | 2/25/2013 |
| 1355628029 | 4502 ABBOT AVE | UNIVERSITY PARK | CAN FER | 1 | | | | | | 2/25/2013 |
| 1355628067 | 3001 SALE ST | DALLAS | CAN FER | 1 | | | | | | 2/25/2013 |
| 1355628632 | 4100 INSURANCE LN | FORT WORTH | SELECT FIELD SERVICES | 1 | | | | | | 2/25/2013 |
| 1355628725 | 7808 CLODUS FIELDS DRIVE | DALLAS | VIKING FENCE | 1 | | | | | | 2/25/2013 |
| 1355628930 | 1900 WOODALL ROGERS FWY | DALLAS | DALLAS WATER UTILITIES | 1 | | | | | | 2/25/2013 |
| 1355629327 | 0 LEMMON AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | | | 2/25/2013 |
| 1355629370 | 3300 CARLISLE ST | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | | | 2/25/2013 |
| 1355629549 | 0 US 75 | RICHARDSON | ATMOS ENERGY | 1 | | | | | | 2/25/2013 |
| 1355629740 | 3883 TURTLE CREEK | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 2/25/2013 |
| 1355629802 | 1577 GATEWAY BLVD | RICHARDSON | VENTURA CONSTRUCTION | 1 | | | | | | 2/25/2013 |
| 1355629838 | 1577 GATEWAY BLVD | RICHARDSON | CERRITOS CABLE | 1 | | | | | | 2/25/2013 |
| 1355629931 | 11700 DENTON DR | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | | | 2/25/2013 |
| 1355630069 | 2839 LEE ST | DALLAS | A & R RENT A FENCE | 1 | | | | | | 2/25/2013 |
| 1355630080 | 2841 LEE ST | DALLAS | A & R RENT A FENCE | 1 | | | | | | 2/25/2013 |
| 1355630180 | 2828 LEMMON AVE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 2/25/2013 |
| 1355630186 | 2800 ROUTH | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 2/25/2013 |
| 1355630190 | 2800 ROUTH ST | DALLAS | VENTURA CONSTRUCTION | 1 | | | | | | 2/25/2013 |
| 1355630199 | 1301 RICHARDSON DR | RICHARDSON | CERRITOS CABLE | 1 | | | | | | 2/25/2013 |
| 1355630212 | 1910 N COLLINS | RICHARDSON | VENTURA CONSTRUCTION | 1 | | | | | | 2/25/2013 |
| 1355630230 | 3883 TURTLE CREEK | DALLAS | DIAZ UTILITY | 1 | | | | | | 2/25/2013 |
| 1355630241 | 9669 N CENTRAL EXPWY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 2/25/2013 |
| 1355630257 | 1500 INTERNATIONAL | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 2/25/2013 |
| 1355630260 | 0 RANDALL | DALLAS | VENTURA CONSTRUCTION | 1 | | | | | | 2/25/2013 |
| 1355630299 | 1451 EMPIRE CENTRAL | DALLAS | VENTURA CONSTRUCTION | 1 | | | | | | 2/25/2013 |
| 1355630319 | 0 PARKWOOD DR | BEDFORD | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 2/25/2013 |
| 1355630328 | 0 PARKWOOD DR | BEDFORD | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 2/25/2013 |
| 1355630334 | 0 PARKWOOD DR | BEDFORD | VENTURA CONSTRUCTION | 1 | | | | | | 2/25/2013 |
| 1355630347 | 3305 MATRIX | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 2/25/2013 |
| 1355630352 | 601 S PEARL | DALLAS | CERRITOS CABLE | 1 | | | | | | 2/25/2013 |
| 1355630383 | 505 TEALWOOD DR | MURPHY | CORRAL FENCE CO. | 1 | | | | | | 2/25/2013 |
| 1355630386 | 3000 CARLISLE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 2/25/2013 |
| 1355630493 | 2926 S SUNBECK CIR | FARMERS BRANCH | ATMOS ENERGY | 1 | | | | | | 2/25/2013 |
| 1355630533 | 3305 MATRIX | RICHARDSON | VENTURA CONSTRUCTION | 1 | | | | | | 2/25/2013 |
| 1355630535 | 2828 LEMMON | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 2/25/2013 |
| 1355630624 | 1655 N CENTRAL | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 2/25/2013 |
| 1355630655 | 2800 LACLEDE | DALLAS | VENTURA CONSTRUCTION | 1 | | | | | | 2/25/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1355630658 | 0 INTERNATIONAL | CARROLLTON | VENTURA CONSTRUCTION | | 1 | | | | 2/25/2013 |
| 1355630659 | 2800 LACLEDE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 2/25/2013 |
| 1355630666 | 0 INTERNATIONAL | CARROLLTON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 2/25/2013 |
| 1355630695 | 5905 MAPLESHADE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 2/25/2013 |
| 1355630709 | 1910 N COLLINS BLVD | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 2/25/2013 |
| 1355631379 | 2754 N STEMMONS HWY | DALLAS | CITY OF DALLAS WATER DEPT | | | | | 2 | 2/25/2013 |
| 530343245 | 5151 HEADQUARTERS DR | PLANO | SOUTHERN SERVICES | | 1 | | | | 2/26/2013 |
| 530345222 | INTERNATIONAL PKWY | PLANO | L AND L UTILITY | | 1 | | | | 2/26/2013 |
| 1305779883 | 0 PRESTON RD | PLANO | HOLY DRILLING | | 1 | | | | 2/26/2013 |
| 1305780124 | 0 HIGHWAY 635 | DALLAS | DANIEL CONSTRUCTION SERVICES INC. | | 1 | | | | 2/26/2013 |
| 1305780188 | 0 W VICKERY | FORT WORTH | DANRIDGE CONSTRUCTION | | 1 | | | | 2/26/2013 |
| 1305780252 | 5000 HEADQUARTERS DR | PLANO | CITY OF PLANO | | 1 | | | | 2/26/2013 |
| 1305780618 | 7620 MEADOW RD | DALLAS | DON MICHAEL | | 1 | | | | 2/26/2013 |
| 1305780907 | 2651 N HARWOOD AVE | DALLAS | DIAZ UTILITY | | 1 | | | | 2/26/2013 |
| 1305781508 | 5409 BELT LINE RD | DALLAS | FIRE FIGHTERS LANDSCAPE&DESIGN | | 1 | | | | 2/26/2013 |
| 1305782045 | 403 N STEMMONS FRWY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 2/26/2013 |
| 1305782126 | 400  S GREENVILLE AVE | RICHARDSON | CERRITOS CABLE | | 1 | | | | 2/26/2013 |
| 1305782660 | 2325 S STEMMONS FRWY | LEWISVILLE | PLATAS DRILLING | | 1 | | | | 2/26/2013 |
| 1355731694 | 0 DUMONT | RICHARDSON | JIM BOWMAN CONSTRUCTION | | 1 | | | | 2/26/2013 |
| 1355732242 | 0 635 | DALLAS | MSSEI | | 1 | | | | 2/26/2013 |
| 1355732346 | 0 I 635 | DALLAS | LONGHORN ROAD BORING | | 1 | | | | 2/26/2013 |
| 1355732504 | 3100 CARLISLE ST | DALLAS | IRRIGATION SERVICES | | 1 | | | | 2/26/2013 |
| 1355732517 | 3000 CARLISLE ST | DALLAS | IRRIGATION SERVICES | | 1 | | | | 2/26/2013 |
| 1355732556 | MCKINNEY AVE | DALLAS | GM ENTERPRISES | | 1 | | | | 2/26/2013 |
| 1355734951 | 3709 BRIARHAVEN RD | FT WORTH | WILSON LANDSCAPE DESIGN | | 1 | | | | 2/26/2013 |
| 1355735021 | 12000 PARK CENTRAL DR | DALLAS | BARSON UTILITIES, INC. | | 1 | | | | 2/26/2013 |
| 1355735043 | 0 INSURANCE LN | FORT WORTH | RONNY PERRY CONSTRUCTION | | 1 | | | | 2/26/2013 |
| 1355735718 | IH 20 | FORT WORTH | NOISE ATTENUATION CONSTRUCTION | | 1 | | | | 2/26/2013 |
| 1355736128 | 0 IH 20 | FORT WORTH | NOISE ATTENUATION CONSTRUCTION | | 1 | | | | 2/26/2013 |
| 1355736173 | 2821 TURTLE CREEK BLVD | DALLAS | DUCKY BOBS | | 1 | | | | 2/26/2013 |
| 1355736410 | 2800 LADYBIRD LN | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 2/26/2013 |
| 1355736416 | 0 LOMBARDY LN | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 2/26/2013 |
| 1355736419 | 0 DENTON DR | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 2/26/2013 |
| 530358490 | 8TH ST | FORT WORTH | REED ENGINEERING GROUP | | 1 | | | | 2/27/2013 |
| 1305883463 | 2655 PREMIER DR | PLANO | CITY OF PLANO | | 1 | | | | 2/27/2013 |
| 1305884432 | 0 I 635 | DALLAS | PE WEBBER | | 1 | | | | 2/27/2013 |
| 1305886146 | JACKSON ST | DALLAS | LARRETT INC | | 1 | | | | 2/27/2013 |
| 1305886173 | 10425 N CENTRAL EXPWY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 2/27/2013 |
| 1305886515 | 0 W 7TH ST | FORT WORTH | SUNDT | | 1 | | | | 2/27/2013 |
| 1355836576 | MUNICIPAL DR | RICHARDSON | JIM BOWMAN CONSTRUCTION | | 1 | | | | 2/27/2013 |
| 1355836622 | 3816 TURTLE CREEK BLVD | DALLAS | J F CONSTRUCTION | | 1 | | | | 2/27/2013 |
| 1355836680 | 0 STATE HWY 183 FRONTAGE RD | BEDFORD | AUSTIN BRIDGE AND ROAD | | 1 | | | | 2/27/2013 |
| 1355837773 | 14117 MONTFORT DR | DALLAS | ANDERSON PAVING | | 1 | | | | 2/27/2013 |
| 1355837899 | 0 BELT LINE RD | ADDISON | RPM XCONSTRUCTION | | 1 | | | | 2/27/2013 |
| 1355838350 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | | 1 | | | | 2/27/2013 |
| 1355838509 | 0 HEADQUARTERS DR | PLANO | PCI CONSTRUCTION, INC. | | 1 | | | | 2/27/2013 |
| 1355839026 | 1503 COMMERCE ST | DALLAS | CAN FER | | 1 | | | | 2/27/2013 |
| 1355839061 | 5630 VICTOR ST | DALLAS | CAN FER | | 1 | | | | 2/27/2013 |
| 1355839180 | 0 N ST PAUL ST | DALLAS | CAN FER | | 1 | | | | 2/27/2013 |
| 1355840452 | 0 PARK BRIDGE CT | DALLAS | OMEGA CONTRACTING, INC. | | 1 | | | | 2/27/2013 |
| 1355841167 | 2500 ROCKBROOK DR | LEWISVILLE | KEN-MAN PLUMBING | | 1 | | | | 2/27/2013 |
| 1355841176 | 2500 ROCKBROOK BUILDING 6A | LEWISVILLE | KEN-MAN PLUMBING | | 1 | | | | 2/27/2013 |
| 1355841181 | 2500 ROCKBROOK BUILDING | LEWISVILLE | KEN-MAN PLUMBING | | 1 | | | | 2/27/2013 |
| 1355841188 | 2500 ROCKBROOK DR | LEWISVILLE | KEN-MAN PLUMBING | | 1 | | | | 2/27/2013 |
| 1355841199 | 2500 ROCKBROOK DR | LEWISVILLE | KEN-MAN PLUMBING | | 1 | | | | 2/27/2013 |
| 1355841210 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | | 1 | | | | 2/27/2013 |
| 1355841223 | 0 KNOLL TRAIL DR | DALLAS | SUNDANCE CONSTRUCTION | | 1 | | | | 2/27/2013 |
| 530361613 | 14500 DALLAS PKWY | DALLAS | CHURCH SERVICES | | 1 | | | | 2/28/2013 |
| 1305987209 | 2261 SALADO DR | LEWISVILLE | HOUSLEY COMMUNICATIONS | | 1 | | | | 2/28/2013 |
| 1305987992 | 6332 LA VISTA | DALLAS | WILLBROS T&D | | 1 | | | | 2/28/2013 |
| 1305989246 | 6780 GREENVILLE AVE | DALLAS | URBAN MECHANIC | | 1 | | | | 2/28/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1305989278 | 1300 N CENTRAL SERV EXPY | DALLAS | KLAASMEYER CONSTRUCTION | | 1 | | | | 2/28/2013 |
| 1305989300 | 0 BLAIR EXPY | DALLAS | KLAASMEYER CONSTRUCTION | | 1 | | | | 2/28/2013 |
| 1305989481 | 2525 CARLISLE | DALLAS | THE FAIN GROUP, INC. | | 1 | | | | 2/28/2013 |
| 1305989647 | 1440 EMPIRE CENTRAL | DALLAS | HENKELS AND MCCOY | | 1 | | | | 2/28/2013 |
| 1305989669 | 5115 CEDAR SPRINGS | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 2/28/2013 |
| 1305989705 | 5115 CEDAR SPRINGS | DALLAS | DIAZ UTILITY | | 1 | | | | 2/28/2013 |
| 1305989879 | 403 N STEMMONS FRWY | DALLAS | DIAZ UTILITY | | 1 | | | | 2/28/2013 |
| 1305989891 | 4101 E PARK BLVD | PLANO | VENTURA CONSTRUCTION | | 1 | | | | 2/28/2013 |
| 1305990077 | 1500 INTERNATIONAL | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 2/28/2013 |
| 1305990336 | 1901 E TURTLE CREEK DR | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 2/28/2013 |
| 1355943042 | 12200 PARK CENTRAL DR | DALLAS | BRIDGEPOINT COMMUNICATION | | 1 | | | | 2/28/2013 |
| 1355943837 | 3003 CARLISLE ST | DALLAS | FOX ELECTRIC | | 1 | | | | 2/28/2013 |
| 1355944018 | 10602 STONE CANYON RD | DALLAS | ANDERSON PAVING | | 1 | | | | 2/28/2013 |
| 1355945114 | 0 INSURANCE LN | FORT WORTH | BOSCO SERVICES | | 1 | | | | 2/28/2013 |
| 1355945363 | 3305 TURTLE CREEK BLVD | DALLAS | SOUTHERN BOTANICAL | | 1 | | | | 2/28/2013 |
| 1355945405 | 0 DALLAS NORTH TOLLWAY | DALLAS | E A S CONTRACTING | | 1 | | | | 2/28/2013 |
| 1355945612 | 1120 FOURNIER ST | FORT WORTH | WILLBROS T AND D SERVICE | | 1 | | | | 2/28/2013 |
| 1355945743 | 1606 ELM ST | DALLAS | DALLAS DEMOLITION | | 1 | | | | 2/28/2013 |
| 1355946460 | JACKSON ST | DALLAS | GIBSON & ASSOCIATES, INC. | | 1 | | | | 2/28/2013 |
| 1355946476 | 0 PRATHER ST | DALLAS | GIBSON & ASSOCIATES, INC. | | 1 | | | | 2/28/2013 |
| 1355946483 | 0 COMMERCE ST | DALLAS | GIBSON & ASSOCIATES, INC. | | 1 | | | | 2/28/2013 |
| 1355946488 | 0 COMMERCE ST | DALLAS | GIBSON & ASSOCIATES, INC. | | 1 | | | | 2/28/2013 |
| 1355946505 | 0 COMMERCE ST | DALLAS | GIBSON & ASSOCIATES, INC. | | 1 | | | | 2/28/2013 |
| 1355946545 | 0 PENN ST | FORT WORTH | FORT WORRTH BIKE SHARING | | 1 | | | | 2/28/2013 |
| 1355946774 | 8000 DOMINION PKWY | PLANO | INCON-TROL WATER SYSTEMS | | 1 | | | | 2/28/2013 |
| 1355946786 | WEST OLEANDER ST | FORT WORTH | DUNAWAY ASSOCIATES LP | | 1 | | | | 2/28/2013 |
| 1355946802 | 0 MONROE ST | FORT WORTH | FORT WORRTH BIKE SHARING | | 1 | | | | 2/28/2013 |
| 1355947079 | 0 CENTRAL DR | BEDFORD | DRIVER PIPELINE CO | | 1 | | | | 2/28/2013 |
| 1355947085 | 0 STATE HWY 121 | BEDFORD | DRIVER PIPELINE CO | | 1 | | | | 2/28/2013 |
| **TOTAL** | **TOTAL** | | | | 928 | 0 | 0 | 18 | |



**Stake Center Locating**

*2920 W. Directors Row, Salt Lake City, Utah 84104 -- Office 801-364-1063 -- Fax 801-975-7219*

| BILL TO | INVOICE # |
|---|---|
| | 115797 |

**Logix Communications**
2950 North Loop West
Suite 800
Houston, TX

| Month Ending | Terms | Area |
|---|---|---|
| 3/31/2013 | NET 30 | Dallas Area Locates |

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Per Ticket / Unit Price | 1058 | $83.66 | $88,512.28 |
| Hourly Rate | | $72.33 | $0.00 |
| Mark and Standby Rate | | $65.33 | $0.00 |
| On Call Rate | 6 | $91.91 | $551.46 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Thank you for your business | **Total** | **$89,063.74** |
|---|---|---|



# Logix Billing Report

| Log # | Address | City | Excavator | L | HRL | MS | CO | Comments |
|---|---|---|---|---|---|---|---|---|
| 530369458 | 2350 VALLEY VIEW LANE | FARMERS BRANCH | KB DIVERSFIED INC | 1 | | | | 3/1/2013 |
| 530369955 | 1700 N PEARL ST | DALLAS | CITY OF DALLAS | 1 | | | | 3/1/2013 |
| 530371273 | BLAIR EXPY | DALLAS | COLMENEROS DIRECTIONAL BORING | 1 | | | | 3/1/2013 |
| 530371332 | 1300 N CENTRAL SERV EXPY | DALLAS | COLMENEROS DIRECTIONAL BORING | 1 | | | | 3/1/2013 |
| 1306090932 | 10300 N CENTRAL SERV EXPY | DALLAS | KLAASMEYER CONSTRUCTION | 1 | | | | 3/1/2013 |
| 1306091206 | 1500 INTERNATIONAL | RICHARDSON | VENTURA CONSTRUCTION | 1 | | | | 3/1/2013 |
| 1306091398 | 3832 AVIEMORE DR | FORT WORTH | STANDARD UTILITY | 1 | | | | 3/1/2013 |
| 1306091742 | 1736 BLOSSOM TRL | PLANO | PHD CONSTRUCTION | 1 | | | | 3/1/2013 |
| 1306091775 | 0 FIRESIDE DR | PLANO | PHD CONSTRUCTION | 1 | | | | 3/1/2013 |
| 1306091795 | 0 FIRESIDE DR | PLANO | PHD CONSTRUCTION | 1 | | | | 3/1/2013 |
| 1306091813 | 1804 FIRESIDE DR | PLANO | PHD CONSTRUCTION | 1 | | | | 3/1/2013 |
| 1306091834 | 0 18TH ST | PLANO | PHD CONSTRUCTION | 1 | | | | 3/1/2013 |
| 1306091854 | 0 BLOSSOM TRL | PLANO | PHD CONSTRUCTION | 1 | | | | 3/1/2013 |
| 1306091875 | 1808 BLOSSOM TRL | PLANO | PHD CONSTRUCTION | 1 | | | | 3/1/2013 |
| 1306091890 | 1805 BLOSSOM TRL | PLANO | PHD CONSTRUCTION | 1 | | | | 3/1/2013 |
| 1306091908 | 0 BLOSSOM TRL | PLANO | PHD CONSTRUCTION | 1 | | | | 3/1/2013 |
| 1306091927 | BLOSSOM TRL | PLANO | PHD CONSTRUCTION | 1 | | | | 3/1/2013 |
| 1306091937 | 3613 BLOSSOM TRL | PLANO | PHD CONSTRUCTION | 1 | | | | 3/1/2013 |
| 1306091944 | 0 BLOSSOM TRL | PLANO | PHD CONSTRUCTION | 1 | | | | 3/1/2013 |
| 1306091950 | 0 BLOSSOM TRL | PLANO | PHD CONSTRUCTION | 1 | | | | 3/1/2013 |
| 1306091959 | 0 SHERRYE CT | PLANO | PHD CONSTRUCTION | 1 | | | | 3/1/2013 |
| 1306091968 | 0 18TH ST | PLANO | PHD CONSTRUCTION | 1 | | | | 3/1/2013 |
| 1306091977 | 1801 BLOSSOM TRL | PLANO | PHD CONSTRUCTION | 1 | | | | 3/1/2013 |
| 1306091992 | 0 CRYSTAL WAY | PLANO | PHD CONSTRUCTION | 1 | | | | 3/1/2013 |
| 1306092001 | 0 BLOSSOM TRL | PLANO | PHD CONSTRUCTION | 1 | | | | 3/1/2013 |
| 1306092019 | 0 BLOSSOM TRL | PLANO | PHD CONSTRUCTION | 1 | | | | 3/1/2013 |
| 1306092036 | 0 18TH ST | PLANO | PHD CONSTRUCTION | 1 | | | | 3/1/2013 |
| 1306092049 | 0 FIRESIDE DR | PLANO | PHD CONSTRUCTION | 1 | | | | 3/1/2013 |
| 1306092062 | 1765 FIRESIDE DR | PLANO | PHD CONSTRUCTION | 1 | | | | 3/1/2013 |
| 1306092072 | 1768 BLOSSOM TRL | PLANO | PHD CONSTRUCTION | 1 | | | | 3/1/2013 |
| 1356047370 | 15750 ALLEGRO PL | ADDISON | TRI DAL LTD | 1 | | | | 3/1/2013 |
| 1356048166 | 8050 DOMINION PKWY | PLANO | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | 3/1/2013 |
| 1356048213 | 1500 W ROSEDALE ST | FORT WORTH | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | 3/1/2013 |
| 1356048381 | 15605 DALLAS PKWY | DALLAS | METROPLEX GARDEN DESIGN LANDSCAPIN | 1 | | | | 3/1/2013 |
| 1356048415 | 420 COMMERCE ST | FORT WORTH | TRI DAL LTD | 1 | | | | 3/1/2013 |
| 1356048417 | 425 HOUSTON ST | FORT WORTH | TRI DAL LTD | 1 | | | | 3/1/2013 |
| 1356048461 | MAIN ST | FORT WORTH | TRI DAL LTD | 1 | | | | 3/1/2013 |
| 1356048511 | SH 183 | FORT WORTH | MARIO SINACOLA & SONS | 1 | | | | 3/1/2013 |
| 1356048703 | 0 IH 20 | FORT WORTH | NOISE ATTENUATION CONSTRUCTION | 1 | | | | 3/1/2013 |
| 1356048827 | 2025 WOODALL RODGERS | DALLAS | SOUTHWEST CONSTRUCTION SERVICES | 1 | | | | 3/1/2013 |
| 1356048878 | 4703 N CENTRAL EXPWY | DALLAS | THE HOLBROOK COMPANY | 1 | | | | 3/1/2013 |
| 1356048882 | 621 SIX FLAGS DR | ARLINGTON | BARSON UTILITIES | 1 | | | | 3/1/2013 |
| 1356048886 | 616 SIX FLAGS DR | CITY OF ARLINGTON | BARSON UTILITIES | 1 | | | | 3/1/2013 |
| 1356048944 | 0 INTERSTATE 20 | FORT WORTH | MARIO SINACOLA SONS | 1 | | | | 3/1/2013 |
| 1356048954 | 0 INSURANCE LN | FORT WORTH | MARIO SINACOLA & SONS | 1 | | | | 3/1/2013 |
| 1356048972 | 0 THROCKMORTON ST | FORT WORTH | FORT WORRTH BIKE SHARING | 1 | | | | 3/1/2013 |
| 1356050040 | 0 BELT LINE RD | ADDISON | RPM XCONSTRUCTION | 1 | | | | 3/1/2013 |
| 1356050264 | FOREST RIDGE RD | BEDFORD | ARCHER WESTERN CONTRACTORS | 1 | | | | 3/1/2013 |
| 1356050346 | 0 SH 183 | BEDFORD | K&S UTILITY CONTRACTOR, INC. | 1 | | | | 3/1/2013 |
| 1356050469 | 0 I-635 FRONTAGE RD W | DALLAS | CRAIG OLDEN, INC | 1 | | | | 3/1/2013 |
| 1356050519 | 0 N HALL ST | DALLAS | WILLBROS T&D | 1 | | | | 3/1/2013 |
| 1356050568 | 0 AIRPORT FREEWAY | BEDFPRD | UTILITEX CONSTRUCTION | 1 | | | | 3/1/2013 |
| 1356050656 | I 35 N | DALLAS | T & R EXCAVATION, INC. | 1 | | | | 3/1/2013 |
| 1356050715 | 0 STATE HWY 183 | BEDFORD | ARCHER WESTERN CONTRACTORS | 1 | | | | 3/1/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1356050726 | I-635 | DALLAS | T & R EXCAVATION, INC. | | 1 | | | | 3/1/2013 |
| 1356050801 | 9601 FOREST LN | DALLAS | PET WASTE INC. | | 1 | | | | 3/1/2013 |
| 1356050809 | 0 ARBORLAWN DR | FORT WORTH | MARIO SINACOLA & SONS EXCAVATION, | | 1 | | | | 3/1/2013 |
| 1356051017 | 0 HWY 183 | BEDFORD | K&S UTILITY CONTRACTOR, INC. | | 1 | | | | 3/1/2013 |
| 1356051018 | 0 HWY 183 | BEDFORD | K&S UTILITY CONTRACTOR, INC. | | 1 | | | | 3/1/2013 |
| 1356051020 | 0 HWY 183 | BEDFORD | K&S UTILITY CONTRACTOR, INC. | | 1 | | | | 3/1/2013 |
| 1356051693 | 2222 STEMMONS FWY | DALLAS | PAVEMENT SERVICES CORP. | | 1 | | | | 3/1/2013 |
| 530378091 | I- 635 | DALLAS | BALFOUR BEATY INFRASTRUCTURE | | 1 | | | | 3/2/2013 |
| 1356151839 | 1900 WOODALL ROGERS FWY | DALLAS | DALLAS WATER UTILITIES | | 1 | | | | 3/2/2013 |
| 1356152131 | 0 JOSEY LN | DALLAS | BALFOUR BEATY INFRASTRUCTURE | | 1 | | | | 3/2/2013 |
| 1356152157 | 11457 DENNIS  RD | DALLAS | DISH NETWORK | | 1 | | | | 3/2/2013 |
| 1306395367 | 2249 SALADO DR | LEWISVILLE | #NAME? | | 1 | | | | 3/4/2013 |
| 1306395407 | 0 DUBLIN ST | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 3/4/2013 |
| 1306395418 | 0 MOCKINGBIRD LN | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 3/4/2013 |
| 1306395431 | 0 MOCKINGBIRD LN | HIGHLAND PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 3/4/2013 |
| 1306395558 | N HALL ST | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 3/4/2013 |
| 1306395597 | HAVENSIDE | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 3/4/2013 |
| 1306395606 | LBJ 635 | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 3/4/2013 |
| 1306395627 | NOEL RD | DALLAS | JOHN BURNS CONSTRUCTION CO | | 1 | | | | 3/4/2013 |
| 1306397054 | 0 W VICKERY BLVD | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 3/4/2013 |
| 1306397166 | PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | | 1 | | | | 3/4/2013 |
| 1306397178 | PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | | 1 | | | | 3/4/2013 |
| 1306397210 | 1500 INTERNATIONAL | RICHARDSON | VENTURA CONSTRUCTION | | 1 | | | | 3/4/2013 |
| 1306397353 | 4100 MIDWAY RD | CARROLLTON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/4/2013 |
| 1306397366 | 4100 MIDWAY RD | CARROLLTON | DIAZ UTILITY | | 1 | | | | 3/4/2013 |
| 1356352763 | 1916 CENTRAL DR | BEDFORD | JLJ & SONS CONSTRUCTION, LLC | | 1 | | | | 3/4/2013 |
| 1356352911 | 0 FIELD ST | DALLAS | J.T. DERSNER, INC | | 1 | | | | 3/4/2013 |
| 1356352917 | 0 FIELD ST | DALLAS | J.T. DERSNER, INC | | 1 | | | | 3/4/2013 |
| 1356353031 | AMERICAN BLVD | EULESS | JACKSON CONSTRUCTION, LTD. | | 1 | | | | 3/4/2013 |
| 1356353042 | FAA BLVD | FORT WORTH | JACKSON CONSTRUCTION, LTD. | | 1 | | | | 3/4/2013 |
| 1356353131 | 1606 ELM ST | DALLAS | LOWES LLC | | 1 | | | | 3/4/2013 |
| 1356353336 | 12200 COIT RD | DALLAS | VLI INC | | 1 | | | | 3/4/2013 |
| 1356353420 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | | 1 | | | | 3/4/2013 |
| 1356353564 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | | 1 | | | | 3/4/2013 |
| 1356353583 | 3427 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | 3/4/2013 |
| 1356353591 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | | 1 | | | | 3/4/2013 |
| 1356353613 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | | 1 | | | | 3/4/2013 |
| 1356353621 | 0 SALE ST | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | 3/4/2013 |
| 1356353642 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | | 1 | | | | 3/4/2013 |
| 1356353653 | 0 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | 3/4/2013 |
| 1356353673 | 0 CEDAR SPRINGS BLVD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | 3/4/2013 |
| 1356353705 | 0 DICKASON AVE | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | 3/4/2013 |
| 1356354021 | 0 TURTLE CREEK BLVD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | 3/4/2013 |
| 1356354421 | 8303 SOUTHWESTERN BLVD | DALLAS | DALLAS WATER | | 1 | | | | 3/4/2013 |
| 1356355115 | 0 ALCOTT ST | DALLAS | WILLBROS T&D | | 1 | | | | 3/4/2013 |
| 1356355198 | 0 DALLAS NORTH TOLLWAY | DALLAS | RICE TUNNELING AND BORING INC. | | 1 | | | | 3/4/2013 |
| 1356355201 | 0 DALLAS NORTH TOLLWAY | DALLAS | RICE TUNNELING AND BORING INC. | | 1 | | | | 3/4/2013 |
| 1356355565 | 1655 N CENTRAL | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/4/2013 |
| 1356355578 | 1577 GATEWAY BLVD | RICHARDSON | VENTURA CONSTRUCTION | | 1 | | | | 3/4/2013 |
| 1356355579 | 3000 CARLISLE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/4/2013 |
| 1356355584 | 1577 GATEWAY BLVD | RICHARDSON | CERRITOS CABLE | | 1 | | | | 3/4/2013 |
| 1356355585 | 0 ADDISON CR | ADDISON | DIAZ UTILITY | | 1 | | | | 3/4/2013 |
| 1356355591 | 2305 CEDAR SPRINGS | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/4/2013 |
| 1356355596 | 0 ELECTRONIC | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/4/2013 |
| 1356355597 | 0 RANDALL | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 3/4/2013 |
| 1356355607 | 613 BUSINESS | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/4/2013 |
| 1356355613 | 2305 CEDAR SPRINGS | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/4/2013 |
| 1356355691 | MEANDERING WAY | DALLAS | FUTURE TELECOM INC | | 1 | | | | 3/4/2013 |
| 1356355692 | 0 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 3/4/2013 |
| 1356355707 | 0 TI BLVD | DALLAS | FUTURE TELECOM INC | | 1 | | | | 3/4/2013 |
| 1356355716 | 0 I-635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 3/4/2013 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1356355718 | 0 COIT RD | DALLAS | FUTURE TELECOM INC | | 1 | | | | | | 3/4/2013 |
| 1356355727 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | | | 3/4/2013 |
| 1356355741 | 0 IH 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | | | 3/4/2013 |
| 1356355772 | 0 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | | | 3/4/2013 |
| 1356355779 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | | | 3/4/2013 |
| 1356355788 | 0 MIDWAY DR | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | | | 3/4/2013 |
| 1356355789 | 0 CENTRAL DR | BEDFORD | FUTURE TELECOM INC | | 1 | | | | | | 3/4/2013 |
| 1356355792 | 635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | | | 3/4/2013 |
| 1356355799 | 635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | | | 3/4/2013 |
| 1356355810 | 0 MONTFORT DR | DALLAS | FUTURE TELECOM INC | | 1 | | | | | | 3/4/2013 |
| 1356355811 | 0 635 SERVICE RD | DALLAS | FUTURE TELECOM INC | | 1 | | | | | | 3/4/2013 |
| 1356355820 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | | | 3/4/2013 |
| 1356355822 | 0 I 635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | | | 3/4/2013 |
| 1356355832 | 0 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | | | 3/4/2013 |
| 1356355841 | 635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | | | 3/4/2013 |
| 1356355846 | 0 HWY 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | | | 3/4/2013 |
| 1356355850 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | | | 3/4/2013 |
| 1356355852 | 0 NOEL RD | DALLAS | FUTURE TELECOM INC | | 1 | | | | | | 3/4/2013 |
| 1356355856 | I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | | | 3/4/2013 |
| 1356355877 | 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | | | 3/4/2013 |
| 1356355884 | LINDEN AVE | FORT WORTH | NATURESCAPES | | 1 | | | | | | 3/4/2013 |
| 1356355926 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | | | 3/4/2013 |
| 1356355930 | 555 DIVIDEND DR | COPPELL | FUTURE TELECOM | | 1 | | | | | | 3/4/2013 |
| 1356356471 | 0 EB AIPORT FWY 183 | BEDFORD | INTERSTATE FOUNDATIONS | | 1 | | | | | | 3/4/2013 |
| 1356356688 | 0 BANKWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | | 3/4/2013 |
| 1356356704 | 0 I 635 EASTBOUND FRONTAGE ROAD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | | 3/4/2013 |
| 1356356739 | 0 635 EASTBOUND SERVICE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | | 3/4/2013 |
| 1356356745 | 0 IH 635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | | 3/4/2013 |
| 1356356752 | 0 MIDWAY RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | | 3/4/2013 |
| 1356356758 | 0 JOSEY LN | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | | 3/4/2013 |
| 1356356759 | 0 IH 635 WESTBOUND FRONTAGE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | | 3/4/2013 |
| 1356356760 | 0 VANEX/DANIELS CREEK | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | | 3/4/2013 |
| 1356356765 | NORTHWEST HIGHWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | | 3/4/2013 |
| 1356356766 | 0 I-635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | | 3/4/2013 |
| 1356356783 | 0 635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | | 3/4/2013 |
| 1356356837 | MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | | 3/4/2013 |
| 1356356852 | 0 HIGHWAY 121/183 | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | | 3/4/2013 |
| 1356356854 | 0 CENTRAL DR | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | | 3/4/2013 |
| 1356356906 | 0 635 WB FRONTAGE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | | 3/4/2013 |
| 1356357021 | 0 NORTHWEST HIGHWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | | 3/4/2013 |
| 1356357137 | 0 JOSEY LN | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | | | 3/4/2013 |
| 1356357493 | 0 8TH ST | FORT WORTH | SIGNATURE | | 1 | | | | | | 3/4/2013 |
| 1356357513 | 0 I-635 | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | | | 3/4/2013 |
| 1356357822 | 3505 TURTLE CREEK BLVD | DALLAS | TREE SOURCE INC | | 1 | | | | | | 3/4/2013 |
| 1356358012 | 0 FOREST LN | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | | | 3/4/2013 |
| 1356358363 | 9669 N CENTRAL EXPY | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | | | 3/4/2013 |
| 1356358632 | 14145 NOEL RD | DALLAS | NPL CONSTRUCTION | | 1 | | | | | | 3/4/2013 |
| 1356358766 | 6223 LA VISTA DR | DALLAS | TEMPO MECHANICAL SERVICES | | 1 | | | | | | 3/4/2013 |
| 1356358793 | 6223 LA VISTA DR | DALLAS | TEMPO MECHANICAL SERVICES | | 1 | | | | | | 3/4/2013 |
| 1356358867 | 16251 DALLAS PKWY | ADDISON | MCCULLOUGH CONSTRUCTION SERVI | | 1 | | | | | | 3/4/2013 |
| 1356358997 | 12200 PARK CENTRAL DR | DALLAS | SILAS WHITE CONSTRUCTION INC | | 1 | | | | | | 3/4/2013 |
| 530390223 | 5447 GLEN LAKES DR | DALLAS | CITY OF DALLAS WATER DEPT | | 1 | | | | | | 3/5/2013 |
| 530392614 | 10300 N CENTRAL SERV EXPY | DALLAS | COLMENEROS DIRECTIONAL BORING | | 1 | | | | | | 3/5/2013 |
| 530395807 | 4030 N CENTRAL EXWY | DALLAS | FUN N SUN POOLS | | 1 | | | | | | 3/5/2013 |
| 530396772 | 14655 DALLAS PKWY | DALLAS | STEVE GIANCOTTI | | 1 | | | | | | 3/5/2013 |
| 1306402241 | 0 W VICKERY | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | | | 3/5/2013 |
| 1306402300 | 0 FOREST LN | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | | | 3/5/2013 |
| 1306499291 | 0 MUNICIPAL AVE | PLANO | J F CONSTRUCTION | | 1 | | | | | | 3/5/2013 |
| 1306499560 | 6223 LA VISTA DR | DALLAS | TEMPO MECHANICAL SERVICES | | 1 | | | | | | 3/5/2013 |
| 1356459169 | 0 DUMONT | RICHARDSON | JIM BOWMAN CONSTRUCTION | | 1 | | | | | | 3/5/2013 |
| 1356459272 | I-635 | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | | | 3/5/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1356459493 | 177 CAMPBELL RD | RICHARDSON | CH4 SERVICES, LLC | | 1 | | | | 3/5/2013 |
| 1356459527 | IH 635 | DALLAS | MARIO SINACOLA & SONS | | 1 | | | | 3/5/2013 |
| 1356461024 | 177 W CAMPBELL RD | RICHARDSON | JRS DEMOLITION & EXCAVATING, INC. | | 1 | | | | 3/5/2013 |
| 1356461381 | 2909 FOREST LN | DALLAS | GLOBAL SIGNS INC | | 1 | | | | 3/5/2013 |
| 1356461400 | 2909 FOREST LN | DALLAS | GLOBAL SIGNS INC | | 1 | | | | 3/5/2013 |
| 1356461515 | 0 INTERNATIONAL PKWY | PLANO | DALTECH UTILITIES | | 1 | | | | 3/5/2013 |
| 1356461802 | N CARROLL AVE | DALLAS | PACHECO KOCH | | 1 | | | | 3/5/2013 |
| 1356463556 | 12850 SPURLING | DALLAS | DIAZ UTILITY | | 1 | | | | 3/5/2013 |
| 1356463564 | 5550 HARVEST HILL RD | DALLAS | DUNCAN | | 1 | | | | 3/5/2013 |
| 1356463565 | 730 EAST CAMPBELL | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/5/2013 |
| 1356463680 | 222 WEST CAMPBELL | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/5/2013 |
| 1356463713 | 12252 MONTEGO PLAZA | DALLAS | VALLEYCREST LANDSCAPE MAINTENANCE | | 1 | | | | 3/5/2013 |
| 1356464041 | 5750 E LOVERS LN | DALLAS | UNIVERSAL FENCE COMPANY, INC. | | 1 | | | | 3/5/2013 |
| 530402199 | S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | | 1 | | | | 3/6/2013 |
| 530403011 | 5603 REIGER AVE | DALLAS | OLSHAN FOUNDATION | | 1 | | | | 3/6/2013 |
| 530406488 | 6500 INTERNATIONAL | PLANO | DIAZ UTILITY | | 1 | | | | 3/6/2013 |
| 530406516 | 6340 INTERNATIONAL | PLANO | DIAZ UTILITY | | 1 | | | | 3/6/2013 |
| 530406657 | 8343 DOUGLAS AVE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/6/2013 |
| 530406667 | 8343 DOUGLAS AVE | DALLAS | DIAZ UTILITY | | 1 | | | | 3/6/2013 |
| 1306503683 | 222 WEST CAMPBELL | RICHARDSON | CERRITOS CABLE | | 1 | | | | 3/6/2013 |
| 1306504678 | 700 18TH ST | PLANO | DIAZ UTILITY | | 1 | | | | 3/6/2013 |
| 1306504899 | 2828 LEMMON | DALLAS | DIAZ UTILITY | | 1 | | | | 3/6/2013 |
| 1306504901 | 2828 LEMMON | DALLAS | DIAZ UTILITY | | 1 | | | | 3/6/2013 |
| 1306504902 | 3000 CARLISLE | DALLAS | DIAZ UTILITY | | 1 | | | | 3/6/2013 |
| 1356564713 | 4545 LBJ FWY | FARMERS BRANCH | VENUS CONSTRUCTION | | 1 | | | | 3/6/2013 |
| 1356564733 | MUNICIPAL DR | RICHARDSON | JIM BOWMAN CONSTRUCTION | | 1 | | | | 3/6/2013 |
| 1356564888 | 0 635 FRONTAGE RD | DALLAS | WRIGHT CONSTRUCTION | | 1 | | | | 3/6/2013 |
| 1356565499 | VILLAGE TRAIL DR | DALLAS | DAILY OUTDOOR SERVICES | | 1 | | | | 3/6/2013 |
| 1356566761 | 0 HEADQUARTERS DR | PLANO | PCI CONSTRUCTION, INC. | | 1 | | | | 3/6/2013 |
| 1356567273 | I-635 | DALLAS | DURABLE SPECIALTIES | | 1 | | | | 3/6/2013 |
| 1356567317 | NOEL | DALLAS | DURABLE SPECIALTIES | | 1 | | | | 3/6/2013 |
| 1356567467 | DENTON DR | DALLAS | DURABLE SPECIALTIES | | 1 | | | | 3/6/2013 |
| 1356567759 | 190 E ROUND GROVE ROAD | LEWISVILLE | PEISER SURVEYING | | 1 | | | | 3/6/2013 |
| 1356568821 | 1851 CENTRAL DR | BEDFORD | FIRE LINE SERVICES | | 1 | | | | 3/6/2013 |
| 1356569513 | 5372 SOUTHWESTERN MEDICAL AVE | DALLAS | NATIONAL CONSTRUCTION RENTALS | | 1 | | | | 3/6/2013 |
| 1356569777 | 0 ADDISON CR | ADDISON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/6/2013 |
| 1356569783 | 8000 JETSTAR | IRVING | JRVB | | 1 | | | | 3/6/2013 |
| 1356569784 | 8000 JETSTAR | IRVING | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/6/2013 |
| 1356569786 | 8050 JETSTAR | IRVING | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/6/2013 |
| 1356569795 | 2651 N HARWOOD AVE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/6/2013 |
| 1356569803 | 8050 JETSTAR | IRVING | JRVB | | 1 | | | | 3/6/2013 |
| 1356569816 | 2909 COLE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/6/2013 |
| 1356569847 | 0 RANDALL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/6/2013 |
| 1356569885 | 1002 N CENTRAL EXPWY | RICHARDSON | DIAZ UTILITY | | 1 | | | | 3/6/2013 |
| 1356569908 | 1002 N CENTRAL EXPY | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/6/2013 |
| 1356569940 | 613 BUSINESS PKWY | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/6/2013 |
| 1356569959 | 6100 W PLANO RD | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/6/2013 |
| 1356569969 | 6340 INTERNATIONAL | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/6/2013 |
| 1356569976 | 6100 W PLANO PKWY | PLANO | DIAZ UTILITY | | 1 | | | | 3/6/2013 |
| 1356569993 | 6500 INTERNATIONAL PKWY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/6/2013 |
| 1356570018 | 0 BEDFORD | BEDFORD | DIAZ UTILITY | | 1 | | | | 3/6/2013 |
| 1356570019 | 0 BEDFORD | BEDFORD | DIAZ UTILITY | | 1 | | | | 3/6/2013 |
| 1356570045 | 3305 MATRIX | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/6/2013 |
| 1356570092 | 601 S PEARL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/6/2013 |
| 1356570100 | 0 CENTRAL DR | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 3/6/2013 |
| 1356570141 | 3305 MATRIX | RICHARDSON | VENTURA CONSTRUCTION | | 1 | | | | 3/6/2013 |
| 1356570277 | 700 18TH ST | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/6/2013 |
| 1356570284 | 700 18TH ST | PLANO | VENTURA CONSTRUCTION | | 1 | | | | 3/6/2013 |
| 1356570288 | 9101 N CENTRAL EXP | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/6/2013 |
| 1356570389 | 3001 SUMMIT | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/6/2013 |
| 1356570395 | 2261 CROWN RD | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/6/2013 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1356570397 | 4100 MIDWAY RD | CARROLLTON | DIAZ UTILITY | | 1 | | | | | 3/6/2013 |
| 1356570441 | 4100 MIDWAY RD | CARROLLTON | DIAZ UTILITY | | 1 | | | | | 3/6/2013 |
| 1356570582 | 15239 MONTFORT DR | DALLAS | K D ELECTRIC | | 1 | | | | | 3/6/2013 |
| 1356571702 | 13929 N CENTRAL EXPWY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 3/6/2013 |
| 1306605035 | 3535 N HALL ST | DALLAS | J F CONSTRUCTION | | 1 | | | | | 3/7/2013 |
| 1306605112 | 0 E RENNER RD | RICHARDSON | RICE TUNNELING AND BORING INC. | | 1 | | | | | 3/7/2013 |
| 1306605129 | 2301 PREMIER DR | PLANO | CITY OF PLANO | | 1 | | | | | 3/7/2013 |
| 1306605373 | 621 CENTRAL PARK | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 3/7/2013 |
| 1306605380 | 621 CENTRAL PARK | PLANO | CERRITOS CABLE | | 1 | | | | | 3/7/2013 |
| 1306605421 | 749 S SHERMAN | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 3/7/2013 |
| 1306605425 | 749 S SHERMAN | RICHARDSON | DIAZ UTILITY | | 1 | | | | | 3/7/2013 |
| 1306605493 | 400  S GREENVILLE AVE | RICHARDSON | CERRITOS CABLE | | 1 | | | | | 3/7/2013 |
| 1306605591 | 4000 MIDWAY | CARROLLTON | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 3/7/2013 |
| 1306605595 | 4000 MIDWAY | CARROLLTON | DIAZ UTILITY | | 1 | | | | | 3/7/2013 |
| 1306605967 | 3805 TRAVIS | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 3/7/2013 |
| 1306605970 | 3805 TRAVIS | DALLAS | DIAZ UTILITY | | 1 | | | | | 3/7/2013 |
| 1356672171 | CENTRAL | BEDFORD | HAROS BROS. CONST. | | 1 | | | | | 3/7/2013 |
| 1356672579 | 0 MIDWAY RD | PLANO | SILVER UNDERGROUND | | 1 | | | | | 3/7/2013 |
| 1356673808 | 0 MONTFORT DR | DALLAS | RUMSEY SITE CONSTRUCTION | | 1 | | | | | 3/7/2013 |
| 1356673867 | 7TH AVE | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | | 3/7/2013 |
| 1356673879 | 9519 FOREST LN | DALLAS | DALLAS WATER | | 1 | | | | | 3/7/2013 |
| 1356674165 | 1950 STEMMONS FRWY | DALLAS | VISION CONSTRUCTION SERVICES | | 1 | | | | | 3/7/2013 |
| 1356674271 | 3017 AMHERST AVE | DALLAS | CROWN FENCE COMPANY | | 1 | | | | | 3/7/2013 |
| 1356674430 | 4455 LBJ FWY | FARMERS BRANCH | YELLOW ROSE LANDSCAPE | | 1 | | | | | 3/7/2013 |
| 1356674649 | COMMERCE ST | FORT WORTH | MASTEC | | 1 | | | | | 3/7/2013 |
| 1356674661 | W 4TH | FORT WORTH | MASTEC | | 1 | | | | | 3/7/2013 |
| 1356674678 | 0 VINE ST | DALLAS | ALPHA TESTING, INC. | | 1 | | | | | 3/7/2013 |
| 1356675290 | 0 N PEARL ST | DALLAS | METHENY LANDSCAPE | | 1 | | | | | 3/7/2013 |
| 1356675488 | I 35 N | DALLAS | T & R EXCAVATION, INC. | | 1 | | | | | 3/7/2013 |
| 1356675521 | I 35 N | DALLAS | T & R EXCAVATION, INC. | | 1 | | | | | 3/7/2013 |
| 1356675828 | 0 SOUTHLAND AVE | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | | 3/7/2013 |
| 1356676059 | 0 MIDWAY RD | PLANO | DALTECH UTILITIES | | 1 | | | | | 3/7/2013 |
| 1356676224 | 0 BELT LINE RD | ADDISON | RPM XCONSTRUCTION | | 1 | | | | | 3/7/2013 |
| 1356676234 | 0 BELT LINE RD | ADDISON | RPM XCONSTRUCTION | | 1 | | | | | 3/7/2013 |
| 1356676321 | I-635 | DALLAS | T & R EXCAVATION, INC. | | 1 | | | | | 3/7/2013 |
| 1356676761 | 4000 MIDWAY | CARROLLTON | DIAZ UTILITY | | 1 | | | | | 3/7/2013 |
| 1356677157 | 1440 W  MOCKINGBNIRD LN | DALLAS | TEXSTAR ENTERPRISES | | 1 | | | | | 3/7/2013 |
| 1356677309 | SOUTHLAND AVE | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | | 3/7/2013 |
| 1356677545 | 10390 BICKHAM RD | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 3/7/2013 |
| 1356677902 | 222 WEST CAMPBELL | RICHARDSON | CERRITOS CABLE | | 1 | | | | | 3/7/2013 |
| 1356677919 | 10390 BICKHAM RD | DALLAS | CERRITOS CABLE | | 1 | | | | | 3/7/2013 |
| 1356678051 | 0 US 75 NORTHBOUND | PLANO | TERRACON | | 1 | | | | | 3/7/2013 |
| 1356678088 | 0 PLAZA PKWY | BEDFORD | PHD CONSTRUCTION | | 1 | | | | | 3/7/2013 |
| 1356678269 | 0 VILLA CREEK DR | FARMERS BRANCH | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 3/7/2013 |
| 1356678337 | 400  S GREENVILLE AVE | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 3/7/2013 |
| 1356678351 | 1441 W MOCKINGBIRD LANE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 3/7/2013 |
| 1356678360 | 1441 W MOCKINGBIRD LANE | DALLAS | CERRITOS CABLE | | 1 | | | | | 3/7/2013 |
| 1356678454 | 10843 N CENTRAL EXPY | DALLAS | MABAK DIRECTIONAL DRILLING | | 1 | | | | | 3/7/2013 |
| 1356678567 | 0 VINE ST | DALLAS | ALPHA TESTING, INC. | | 1 | | | | | 3/7/2013 |
| 1356679287 | 0 HARRY HINES BLVD | DALLAS | WILLBROS T&D | | 1 | | | | | 3/7/2013 |
| 1306706565 | 4045 CHAUCER LN | FARMERS BRANCH | ALL TEXAS FENCE | | 1 | | | | | 3/8/2013 |
| 1306706674 | 1947 K AVE | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 3/8/2013 |
| 1306706682 | 1947 K AVE | PLANO | DIAZ UTILITY | | 1 | | | | | 3/8/2013 |
| 1306706686 | 1947 K AVE | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 3/8/2013 |
| 1306706690 | 1947 K AVE | PLANO | DIAZ UTILITY | | 1 | | | | | 3/8/2013 |
| 1306706792 | 3841 RIVERHILLS VIEW DR | FORT WORTH | STANDARD UTILITY | | 1 | | | | | 3/8/2013 |
| 1306707058 | 1916 CENTRAL DR DR | BEDFORD | STANDARD UTILITY | | 1 | | | | | 3/8/2013 |
| 1356780473 | 0 S HENDERSON ST | FORT WORTH | CIRCLE C CONSTRUCTION | | 1 | | | | | 3/8/2013 |
| 1356780834 | 3200 KNOX ST | DALLAS | FOCUS FIBER SOLUTIONS | | 1 | | | | | 3/8/2013 |
| 1356780997 | 0 KNOX ST | DALLAS | FOCUS FIBER SOLUTIONS | | 1 | | | | | 3/8/2013 |
| 1356781010 | 0 ARMSTRONG AVE | DALLAS | FOCUS FIBER SOLUTIONS | | 1 | | | | | 3/8/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1356781035 | 0 COLE AVE | DALLAS | FOCUS FIBER SOLUTIONS | | 1 | | | | 3/8/2013 |
| 1356781093 | 0 LBJ FWY | DALLAS | CIVIL WORKS INC | | 1 | | | | 3/8/2013 |
| 1356781516 | 0 KNOX ST | DALLAS | VISION CABLE | | 1 | | | | 3/8/2013 |
| 1356781532 | 0 COLE AVE | DALLAS | VISION CABLE | | 1 | | | | 3/8/2013 |
| 1356781548 | 0 ARMSTRONG AVE | DALLAS | VISION CABLE | | 1 | | | | 3/8/2013 |
| 1356781555 | 0 MCKINNEY AVE | DALLAS | VISION CABLE | | 1 | | | | 3/8/2013 |
| 1356781591 | 0 CENTRAL EXPY | DALLAS | VISION CABLE | | 1 | | | | 3/8/2013 |
| 1356782157 | 2801 CEDAR SPRINGS RD | DALLAS | THE FAIN GROUP, INC. | | 1 | | | | 3/8/2013 |
| 1356782187 | VICKERY BLVD W | FORT WORTH | ROAD WAY SOLUTIONS | | 1 | | | | 3/8/2013 |
| 1356782392 | SOUTHLAND AVE | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | 3/8/2013 |
| 1356782872 | 4703 N CENTRAL EXPWY | DALLAS | THE HOLBROOK COMPANY | | 1 | | | | 3/8/2013 |
| 1356783128 | I-635 W | DALLAS | INDUS | | 1 | | | | 3/8/2013 |
| 1356783176 | 5009 MILL RUN RD | DALLAS | EMILY ALEXANDER | | 1 | | | | 3/8/2013 |
| 1356783253 | 6700 TWIN HILLS AVE | OALLAS | DALLAS WATER | | 1 | | | | 3/8/2013 |
| 1356783747 | 12826 NOEL RD | DALLAS | VIKING FENCE | | 1 | | | | 3/8/2013 |
| 1356783766 | 5900 DUBLIN ST | UNIVERSITY PARK | VIKING FENCE | | 1 | | | | 3/8/2013 |
| 1356784578 | LA VISTA DR | DALLAS | BRIDGEPOINT COMMUNICATIONS | | 1 | | | | 3/8/2013 |
| 1356784657 | 0 LBJ FWY | DALLAS | WILLBROS T&D | | 1 | | | | 3/8/2013 |
| 1356784992 | 3405 SPECTRUM BLVD | RICHARDSON | EXCELL ELECTRIC | | 1 | | | | 3/8/2013 |
| 1356785176 | 3RO | FORT WORTH | MASTEC | | 1 | | | | 3/8/2013 |
| 1356785519 | 356 DUBLIN ST | LEWISIVLLE | CITY OF LEWISVILLE | | 1 | | | | 3/8/2013 |
| 1356785537 | 5815 SWISS AVE | DALLAS | IRISH RAIN | | 1 | | | | 3/8/2013 |
| 1356785989 | 0 PARK BRIDGE CT | DALLAS | OMEGA CONTRACTING, INC. | | 1 | | | | 3/8/2013 |
| 1356786348 | 0 HWY 183 | HURST | WIMS ENVIRONMENTAL | | 1 | | | | 3/8/2013 |
| 1356786538 | 6752 SHAOY BROOK LN | DALLAS | TENEX CONSTRUCTION | | 1 | | | | 3/8/2013 |
| 1356887079 | 9250 N CENTRAL cen EXPY | DALLAS | ROTO ROOTER | | | | | 2 | 3/8/2013 |
| 1306807245 | 0 UNIVERSITY OR | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 3/9/2013 |
| 1306807248 | 0 WEST VICKERY BLVO | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 3/9/2013 |
| 1306807268 | 0 WESTBOUNO 635 SERVICE RO | OALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 3/9/2013 |
| 1306807269 | 0 FORD RO | OALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 3/9/2013 |
| 1306807271 | 0 FOREST LN | OALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 3/9/2013 |
| 1356887082 | 9250 N CENTRAL EXPY | DALLAS | CITY OF DALLAS WATER DEPT | | 1 | | | | 3/9/2013 |
| 1356887090 | DALLAS PKWY | DALLAS | DISH NETWORKS | | 1 | | | | 3/9/2013 |
| 1356987821 | 1911 OLIVE ST | DALLAS | VENUS CONSTRUCTION CO INC | | 1 | | | | 3/10/2013 |
| 1356987831 | 5100 BELTLINE RD | ADDISON | VENUS CONSTRUCTION CO INC | | 1 | | | | 3/10/2013 |
| 1356987843 | 1777 N CENTRAL EXPY | RICHAROSON | VENUS CONSTRUCTION CO INC | | 1 | | | | 3/10/2013 |
| 1356988109 | 5400 LBJ FREEWAY | DALLAS | WW TREE FARMS | | 1 | | | | 3/10/2013 |
| 1307007366 | 0 DUBLIN ST | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 3/11/2013 |
| 1307007368 | 0 MOCKINGBIRO LN | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 3/11/2013 |
| 1307007370 | 0 MOCKINGBIRD LN | HIGHLANO PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 3/11/2013 |
| 1307007390 | N HALL ST | OALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 3/11/2013 |
| 1307007397 | HAVENSIOE | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 3/11/2013 |
| 1307007400 | LBJ 635 | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 3/11/2013 |
| 1307007403 | NOEL RD | DALLAS | JOHN BURNS CONSTRUCTION CO | | 1 | | | | 3/11/2013 |
| 1307007669 | 1002 N CENTRAL EXPWY | RICHARDSON | DIAZ UTILITY | | 1 | | | | 3/11/2013 |
| 1307007982 | 621 CENTRAL PARK | PLANO | CERRITOS CABLE | | 1 | | | | 3/11/2013 |
| 1307008016 | 2828 LEMMON | DALLAS | DIAZ UTILITY | | 1 | | | | 3/11/2013 |
| 1307008076 | 0 HIGHWAY 635 | DALLAS | OANIEL CONSTRUCTION SERVICES INC. | | 1 | | | | 3/11/2013 |
| 1307008613 | 1002 N CENTRAL EXPWY | RICHARDSON | DIAZ UTILITY | | 1 | | | | 3/11/2013 |
| 1307008617 | 1002 N CENTRAL EXPWY | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/11/2013 |
| 1307008749 | CEDAR SPRINGS RD | OALLAS | AUI CONTRACTORS | | 1 | | | | 3/11/2013 |
| 1307008750 | CEOAR SPRINGS RD | DALLAS | AUI CONTRACTORS | | 1 | | | | 3/11/2013 |
| 1357088922 | 2404 AIRPORT FWY | BEDFORD | HOUSLEY COMMUNICATIONS | | 1 | | | | 3/11/2013 |
| 1357089217 | FAA BLVD | FORT WORTH | JACKSON CONSTRUCTION, LTD. | | 1 | | | | 3/11/2013 |
| 1357089220 | 0 AMERICAN BLVD | EULESS | JACKSON CONSTRUCTION, LTD. | | 1 | | | | 3/11/2013 |
| 1357089303 | 0 STATE HWY 183 FRONTAGE RO | BEDFORD | AUSTIN BRIDGE AND ROAD | | 1 | | | | 3/11/2013 |
| 1357090256 | E 8TH ST | FORT WORTH | SANDERS PLUMBING | | 1 | | | | 3/11/2013 |
| 1357090300 | 2735 N STEMMONS FWY | DALLAS | CITY OF DALLAS WATER DEPT | | 1 | | | | 3/11/2013 |
| 1357090314 | 5810 E NORTHWEST HWY | DALLAS | DALLAS WATER | | 1 | | | | 3/11/2013 |
| 1357091358 | 0 I 635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 3/11/2013 |
| 1357091368 | 0 WELCH RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 3/11/2013 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1357091373 | 0 MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 3/11/2013 |
| 1357091391 | 0 MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 3/11/2013 |
| 1357091393 | 0 I-635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 3/11/2013 |
| 1357091412 | 0 I-635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 3/11/2013 |
| 1357091424 | 0 I-635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 3/11/2013 |
| 1357091463 | 0 I-635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 3/11/2013 |
| 1357091787 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | 1 | | | | 3/11/2013 |
| 1357091937 | 5401 MOCKINGBIRD LN | DALLAS | CLEAR CHANNEL OUTDOOR | 1 | | | | 3/11/2013 |
| 1357092011 | 1900 SHILOH RD | PLANO | PLANO BIBLE CHAPEL | 1 | | | | 3/11/2013 |
| 1357092169 | I-635 WBFR | DALLAS | CRAIG OLDEN, INC. | 1 | | | | 3/11/2013 |
| 1357092182 | 0 I-635 FRONTAGE RD W | DALLAS | CRAIG OLDEN, INC. | 1 | | | | 3/11/2013 |
| 1357092647 | 6300 INTERNATIONAL PKWY | PLANO | FUTURE TELECOM INC | 1 | | | | 3/11/2013 |
| 1357093247 | 5001 BRIARHAVEN RD | FORT WORTH | SMITH LAWN & TREE | 1 | | | | 3/11/2013 |
| 1357093252 | 1417 COMMERCE ST | DALLAS | TRI DAL LTD | 1 | | | | 3/11/2013 |
| 1357093260 | 1417 COMMERCE ST | DALLAS | TRI DAL LTD | 1 | | | | 3/11/2013 |
| 1357093361 | 2900 E  MOCKINGBIRD LN | DALLAS | TRI DAL LTD | 1 | | | | 3/11/2013 |
| 1357093377 | 0 CARLISLE | DALLAS | TRI DAL LTD | 1 | | | | 3/11/2013 |
| 1357093389 | 0 CARLISLE | DALLAS | TRI DAL LTD | 1 | | | | 3/11/2013 |
| 1357093402 | 0 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | | | 3/11/2013 |
| 1357093415 | 3003 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | | | 3/11/2013 |
| 1357093425 | 3003 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | | | 3/11/2013 |
| 1357093471 | 3000 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | | | 3/11/2013 |
| 1357094142 | 0 LBJ FWY | DALLAS | WILLBROS T&D | 1 | | | | 3/11/2013 |
| 1357095791 | 4375 SHADYBEND DR | DALLAS | AUTOMATIC RAIN | 1 | | | | 3/11/2013 |
| 1357096989 | 0 BALLINGER ST | FORT WORTH | ATMOS ENERGY | | | | 2 | 3/11/2013 |
| 1357097053 | 6250 ORAM ST | DALLAS | KEITH WIXTROM MD | 1 | | | | 3/11/2013 |
| 1307109176 | 3000 CARLISLE | DALLAS | DIAZ UTILITY | 1 | | | | 3/12/2013 |
| 1307109178 | 3000 CARLISLE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 3/12/2013 |
| 1307109204 | 1441 W MOCKINGBIRD LANE | DALLAS | CERRITOS CABLE | 1 | | | | 3/12/2013 |
| 1307109655 | 2825 ROYAL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 3/12/2013 |
| 1307109656 | 2825 ROYAL | DALLAS | VENTURA CONSTRUCTION | 1 | | | | 3/12/2013 |
| 1307109804 | 8111 LBJ | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 3/12/2013 |
| 1307109807 | 8111 LBJ | DALLAS | VENTURA CONSTRUCTION | 1 | | | | 3/12/2013 |
| 1307109851 | 2859 DAIRY MILK | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 3/12/2013 |
| 1307109852 | 2859 DAIRY MILK | DALLAS | CERRITOS CABLE | 1 | | | | 3/12/2013 |
| 1307109855 | 2859 DAIRY MILK | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 3/12/2013 |
| 1307109858 | 2859 DAIRY MILK | DALLAS | CERRITOS CABLE | 1 | | | | 3/12/2013 |
| 1357100160 | 5850 GRANITE PKWY | PLANO | BALFOUR BEATTY CONSTRUCTION | 1 | | | | 3/12/2013 |
| 1357100305 | 4101 E PARK BLVD | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 3/12/2013 |
| 1357100373 | 2800 ROUTH | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 3/12/2013 |
| 1357100376 | 2800 LACLEDE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 3/12/2013 |
| 1357100381 | 2800 LACLEDE | DALLAS | VENTURA CONSTRUCTION | 1 | | | | 3/12/2013 |
| 1357100410 | 0 RANDALL | DALLAS | VENTURA CONSTRUCTION | 1 | | | | 3/12/2013 |
| 1357100415 | 601 S PEARL | DALLAS | CERRITOS CABLE | 1 | | | | 3/12/2013 |
| 1357100427 | 2828 LEMMON | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 3/12/2013 |
| 1357100432 | 2828 LEMMON AVE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 3/12/2013 |
| 1357100433 | 2800 ROUTH ST | DALLAS | VENTURA CONSTRUCTION | 1 | | | | 3/12/2013 |
| 1357100480 | 1301 RICHARDSON DR | RICHARDSON | CERRITOS CABLE | 1 | | | | 3/12/2013 |
| 1357100554 | 1910 N COLLINS BLVD | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | 3/12/2013 |
| 1357100558 | 1910 N COLLINS | RICHARDSON | VENTURA CONSTRUCTION | 1 | | | | 3/12/2013 |
| 1357100702 | 9669 N CENTRAL EXPWY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 3/12/2013 |
| 1357100756 | 2651 N HARWOOD AVE | DALLAS | DIAZ UTILITY | 1 | | | | 3/12/2013 |
| 1357100924 | 0 LEE PKWY | DALLAS | MABAK DIRECTIONAL DRILLING | 1 | | | | 3/12/2013 |
| 1357100930 | 400  S GREENVILLE AVE | RICHARDSON | CERRITOS CABLE | 1 | | | | 3/12/2013 |
| 1357100942 | N FITZHUGH AVE | DALLAS | TERRACON | 1 | | | | 3/12/2013 |
| 1357101046 | 0 CONGRESS ST | FORT WORTH | TARRANT REGIONAL WATER DIST | 1 | | | | 3/12/2013 |
| 1357101049 | I 635 | DALLAS | SILAS WHITE CONSTRUCTION INC | 1 | | | | 3/12/2013 |
| 1357101464 | 1603 MAIN ST | DALLAS | ATMOS | 1 | | | | 3/12/2013 |
| 1357102585 | 2929 CARLISLE ST | DALLAS | FUN N SUN POOLS | 1 | | | | 3/12/2013 |
| 1357102686 | 5400 LBJ FREEWAY | DALLAS | WW TREE FARMS | 1 | | | | 3/12/2013 |
| 1357103198 | 0 I-635 WESTBOUND FRONTAGE RD | DALLAS | CRAIG OLDEN, INC. | 1 | | | | 3/12/2013 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1357103265 | MONTFORT | ADDISON | RUMSEY SITE CONSTRUCTION | 1 | | | | 3/12/2013 |
| 1357103325 | 0 MOCKINGBIRD LANE | DALLAS | UTILITEX CONSTRUCTION | 1 | | | | 3/12/2013 |
| 1357104488 | 0 HWY 183 WEST BOUND FRONTAGE | FORT WORTH | STAR OPERATIONS, INC. | 1 | | | | 3/12/2013 |
| 1357197469 | 0 DUMONT | RICHARDSON | JIM BOWMAN CONSTRUCTION | 1 | | | | 3/12/2013 |
| 1357197937 | 0 635 | DALLAS | MSSEI | 1 | | | | 3/12/2013 |
| 1357197945 | 0 I 635 | DALLAS | MSSEI | 1 | | | | 3/12/2013 |
| 1357197977 | 0 I-635 | DALLAS | MSSEI | 1 | | | | 3/12/2013 |
| 1357198058 | 0 I 635 | DALLAS | LONGHORN ROAD BORING | 1 | | | | 3/12/2013 |
| 1357198636 | 10300 N CENTRAL EXPY | DALLAS | INSIGHT LLC | 1 | | | | 3/12/2013 |
| 1357198678 | 00 TWIN HILLS AVE | DALLAS | ATKINS BROTHERS CONSTRUCTION | 1 | | | | 3/12/2013 |
| 1357199431 | 0 COIT RD | PLANO | R-DELTA ENGINEERS | 1 | | | | 3/12/2013 |
| 1357199649 | LEGACY DR | PLANO | R-DELTA ENGINEERS | 1 | | | | 3/12/2013 |
| 1357199686 | 1516 COOPER ST | FORT WORTH | AJAX COMM | 1 | | | | 3/12/2013 |
| 1357199700 | 757 8TH AVE | FORT WORTH | AJAX COMM | 1 | | | | 3/12/2013 |
| 1357199770 | 1530 8TH AVE | FORT WORTH | AJAX COMM | 1 | | | | 3/12/2013 |
| 1357199782 | 1516 COOPER ST | FORT WORTH | AJAX COMM | 1 | | | | 3/12/2013 |
| 1307210405 | 3805 TRAVIS | DALLAS | CERRITOS CABLE | 1 | | | | 3/13/2013 |
| 1307210412 | 621 CENTRAL PARK | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 3/13/2013 |
| 1307210415 | 621 CENTRAL PARK | PLANO | CERRITOS CABLE | 1 | | | | 3/13/2013 |
| 1307210850 | 3821 RIVERHILLS VIEW DR | FORT WORTH | STANDARD UTILITY | 1 | | | | 3/13/2013 |
| 1357205657 | MUNICIPAL DR | RICHARDSON | JIM BOWMAN CONSTRUCTION | 1 | | | | 3/13/2013 |
| 1357205793 | 0 I 635 | DALLAS | WEBBER | 1 | | | | 3/13/2013 |
| 1357206410 | 14117 MONTFORT DR | DALLAS | ANDERSON PAVING | 1 | | | | 3/13/2013 |
| 1357206668 | 3200 KNOX ST | DALLAS | INSIGHT LLC | 1 | | | | 3/13/2013 |
| 1357206681 | CENTRAL DR | BEDFORD | INTERSTATE FOUNDATIONS | 1 | | | | 3/13/2013 |
| 1357206912 | 1120 FOURNIER ST | FORT WORTH | WILLBROS T AND D SERVICE | 1 | | | | 3/13/2013 |
| 1357207162 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | 1 | | | | 3/13/2013 |
| 1357207305 | 6220 GASTON AVE | DALLAS | CITY OF DALLAS WATER DEPT | 1 | | | | 3/13/2013 |
| 1357207407 | 0 HEADQUARTERS DR | PLANO | PCI CONSTRUCTION, INC. | 1 | | | | 3/13/2013 |
| 1357207765 | 0 SH 183 | BEDFORD | K&S UTILITY CONTRACTOR, INC. | 1 | | | | 3/13/2013 |
| 1357207910 | 0 HWY 183 | BEDFORD | K&S UTILITY CONTRACTOR, INC. | 1 | | | | 3/13/2013 |
| 1357207979 | 4045 CHAUCER LANE | FARMERS BRANCH | FOX ELECTRIC | 1 | | | | 3/13/2013 |
| 1357208311 | FORD ROAD | FARMERS BRANCH | TERRACON | 1 | | | | 3/13/2013 |
| 1357208786 | 0 INTERNATIONAL PKWY | PLANO | DALTECH UTILITIES | 1 | | | | 3/13/2013 |
| 1357208804 | 0 INTERNATIONAL PKWY | PLANO | DALTECH UTILITIES | 1 | | | | 3/13/2013 |
| 1357208834 | 11700 DENTON DR | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 3/13/2013 |
| 1357208839 | 3200 CARLISLE ST | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 3/13/2013 |
| 1357208847 | 0 MIDWAY RD | PLANO | DALTECH UTILITIES | 1 | | | | 3/13/2013 |
| 1357208853 | 2900 COLE AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 3/13/2013 |
| 1357208855 | 3400 OAK GROVE AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 3/13/2013 |
| 1357208865 | 2500 HALL ST | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 3/13/2013 |
| 1357208866 | 2800 LADYBIRD LN | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 3/13/2013 |
| 1357208868 | 3300 CARLISLE ST | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 3/13/2013 |
| 1357208873 | 3000 MCKINNEY AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 3/13/2013 |
| 1357208878 | 0 LEMMON AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 3/13/2013 |
| 1357208886 | 0 DENTON DR | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 3/13/2013 |
| 1357208890 | 0 DENTON DR | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 3/13/2013 |
| 1357209380 | 0 OLIVE ST | DALLAS | INTEGRATED ROADWAY | 1 | | | | 3/13/2013 |
| 1357209642 | I-35E | DALLAS | TEXAS SHAFTS, INC. | 1 | | | | 3/13/2013 |
| 1357209714 | 0 MIDWAY | DALLAS | TEXAS SHAFTS, INC. | 1 | | | | 3/13/2013 |
| 1357210118 | 1503 COMMERCE ST | DALLAS | TRI DAL LTD | 1 | | | | 3/13/2013 |
| 1357210153 | 1503 COMMERCE ST | DALLAS | TRI DAL LTD | 1 | | | | 3/13/2013 |
| 1357210583 | 7808 CLODUS FIELDS DR | DALLAS | TRI DAL LTD | 1 | | | | 3/13/2013 |
| 1357210638 | 12111 FORD RD | FARMERS BRANCH | GM ENTERPRISES | 1 | | | | 3/13/2013 |
| 1357210860 | 3821 RIVERHILLS VIEW DR | FORT WORTH | ARIZONA PIPELINE COMPANY | 1 | | | | 3/13/2013 |
| 1357210930 | 6312 LA VISTA DR | DALLAS | MAVERICK UTILITY CONSTRUCTION | 1 | | | | 3/13/2013 |
| 1357210951 | 0 SHILO RD | RICHARDSON | MAVERICK UTILITY CONSTRUCTION, INC | 1 | | | | 3/13/2013 |
| 1357211487 | 3300 LEMMON AVE | DALLAS | DALLAS WATER UTILITIES | 1 | | | | 3/13/2013 |
| 1357211691 | 3621 TWIN LAKES WAY | PLANO | RIVERBEND SANDLER POOLS | 1 | | | | 3/13/2013 |
| 1357211850 | 16251 DALLAS PKWY | ADDISON | MCCULLOUGH CONSTRUCTION SERVI | 1 | | | | 3/13/2013 |
| 1357211918 | 10899 STEPPINGTON DR | DALLAS | CITY OF DALLAS | 1 | | | | 3/13/2013 |

| Number | Address | City | Company | | | | | | Date |
|---|---|---|---|---|---|---|---|---|---|
| 1357212170 | 1845 WOODALL ROGERS FWY | DALLAS | FOCUS FIBER SOLUTIONS | 1 | | | | | 3/13/2013 |
| 1357212381 | DALLAS NORTH TOLLWAY | PLANO | VALLEY CREST LANDSCAPE DEVELOP | 1 | | | | | 3/13/2013 |
| 1357212400 | 0 SAM RAYBURN TOLLWAY | PLANO | VALLEY CREST LANDSCAPE DEVELOP | 1 | | | | | 3/13/2013 |
| 1357213258 | WALNUT HILL | DALLAS | COLMENEROS DIRECTIONAL BORING | 1 | | | | | 3/13/2013 |
| 1307311617 | 5850 GRANITE PKWY | PLANO | BALFOUR BEATTY CONSTRUCTION | 1 | | | | | 3/14/2013 |
| 1307311756 | MCKINNEY AVE | DALLAS | VISION CABLE | 1 | | | | | 3/14/2013 |
| 1307311787 | WOODALL ROGERS FWY | DALLAS | VISION CABLE | 1 | | | | | 3/14/2013 |
| 1307311854 | MCKINNEY AVE | DALLAS | VISION CABLE | 1 | | | | | 3/14/2013 |
| 1307312239 | 0 E RANDOL MILL RD | ARLINGTON | BRIDGEPOINT COMMUNICATIONS | 1 | | | | | 3/14/2013 |
| 1307313211 | 0 BYNUM AVE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 3/14/2013 |
| 1307313449 | 0 LIVE OAK ST | DALLAS | J.T. DERSNER, INC | 1 | | | | | 3/14/2013 |
| 1307314287 | NOEL RD | DALLAS | WILLBROS T&D | 1 | | | | | 3/14/2013 |
| 1307314525 | 4101 E PARK BLVD | PLANO | VENTURA CONSTRUCTION | 1 | | | | | 3/14/2013 |
| 1307314531 | 0 DALSTON | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 3/14/2013 |
| 1307314539 | 0 DALSTON | PLANO | DIAZ UTILITY | 1 | | | | | 3/14/2013 |
| 1307314547 | 403 N STEMMONS FRWY | DALLAS | DIAZ UTILITY | 1 | | | | | 3/14/2013 |
| 1307314548 | 1901 E TURTLE CREEK DR | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 3/14/2013 |
| 1307314706 | I-20 EBFR | FORT WORTH | STAR OPERATIONS, INC. | 1 | | | | | 3/14/2013 |
| 1307314813 | 4100 MIDWAY RD | CARROLLTON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 3/14/2013 |
| 1307314825 | 4100 MIDWAY RD | CARROLLTON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 3/14/2013 |
| 1307314835 | LA VISTA DR | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | | 3/14/2013 |
| 1307314930 | 5151 HEADQUARTERS DR | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 3/14/2013 |
| 1307314935 | 3900 BRYANT IRVIN RD | FORT WORTH | FENCE ME IN | 1 | | | | | 3/14/2013 |
| 1307314978 | 2724 SOUTHWELL RD | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 3/14/2013 |
| 1307315127 | 15239 MONTFORT | DALLAS | J F CONSTRUCTION | 1 | | | | | 3/14/2013 |
| 1357314159 | 350 E VISTA RIDGE MALL DR | LEWISVILLE | RELIABLE PAVING, INC | 1 | | | | | 3/14/2013 |
| 1357314302 | 2990 BLACKBURN ST | DALLAS | JLB PARTNERS | 1 | | | | | 3/14/2013 |
| 1357315052 | 5850 GRANITE PKWY | PLANO | BALFOUR BEATTY CONSTRUCTION | 1 | | | | | 3/14/2013 |
| 1357315481 | 616 SIX FLAGS DR | CITY OF ARLINGTON | BARSON UTILITIES | 1 | | | | | 3/14/2013 |
| 1357315482 | BLAIR RD | DALLAS | DIAMOND UNDERGROUND | 1 | | | | | 3/14/2013 |
| 1357315564 | 621 SIX FLAGS DR | ARLINGTON | BARSON UTILITIES | 1 | | | | | 3/14/2013 |
| 1357315565 | 3699 MCKINNEY AVE | DALLAS | WEST VILLAGE MANAGEMENT COMPAN | 1 | | | | | 3/14/2013 |
| 1357316338 | 1950 N STEMMONS FWY | DALLAS | NEXLINK | 1 | | | | | 3/14/2013 |
| 1357316615 | 2501 ABRAMS PKWY | DALLAS | CAN FER | 1 | | | | | 3/14/2013 |
| 1357316648 | 2336 E ROAD TO SIX FLAGS ST | ARLINGTON | F. O. AND O. | 1 | | | | | 3/14/2013 |
| 530469476 | I-635 | DALLAS | T & R EXCAVATION, INC. | 1 | | | | | 3/15/2013 |
| 530469789 | 1009 OSCEOLA TRL | CARROLLTON | HOUSLEY COMMUNICATIONS | 1 | | | | | 3/15/2013 |
| 1307416220 | 10390 BICKHAM RD | DALLAS | VENTURA CONSTRUCTION | 1 | | | | | 3/15/2013 |
| 1307416748 | 0 N PEARL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 3/15/2013 |
| 1307416750 | 0 N PEARL | DALLAS | DIAZ UTILITY | 1 | | | | | 3/15/2013 |
| 1307416824 | 621 CENTRAL PARK | PLANO | CERRITOS CABLE | 1 | | | | | 3/15/2013 |
| 1307416842 | 8111 LBJ | DALLAS | VENTURA CONSTRUCTION | 1 | | | | | 3/15/2013 |
| 1357417643 | 4170 INSURANCE LN | FORT WORTH | GLOBALOGIX | 1 | | | | | 3/15/2013 |
| 1357417683 | 4913 ALCOTT ST | DALLAS | STRUCTURED FOUNDATION REPAIRS, INC | 1 | | | | | 3/15/2013 |
| 1357417777 | 4002 OAK LAWN AVE | DALLAS | CAN FER | 1 | | | | | 3/15/2013 |
| 1357418611 | 0 CENTRAL DR | BEDFORD | INTERSTATE FOUNDATIONS | 1 | | | | | 3/15/2013 |
| 1357419016 | 8525 RASOR BLVD | PLANO | JENNINGS WALL SYSTEMS, INC. | 1 | | | | | 3/15/2013 |
| 1357419098 | 4120 INTERNATIONAL PKWY | CARROLLTON | CITY OF CARROLLTON | 1 | | | | | 3/15/2013 |
| 1357420070 | 11468 GRISSOM LN | DALLAS | PAVECON, LTD | 1 | | | | | 3/15/2013 |
| 1357420366 | 0 KNOLL TRAIL DR | DALLAS | P&E CONTRACTORS | 1 | | | | | 3/15/2013 |
| 1357420401 | 10410 STONE CANYON RD | DALLAS | SATELLITE CABLE CONSTRUCTION | 1 | | | | | 3/15/2013 |
| 1357420476 | 4002 OAK LAWN AVE | DALLAS | KB DIVERSIFIED INC. | 1 | | | | | 3/15/2013 |
| 1357420485 | 0 KNOLL TRAIL DR | DALLAS | P&E CONTRACTORS | 1 | | | | | 3/15/2013 |
| 1357420514 | 1877 CENTRAL DR | BEDFORD | DAVID MELVILLE EXCAVATING, INC | 1 | | | | | 3/15/2013 |
| 1357420703 | 0 UNIVERSITY DR | FT. WORTH | DURABLE SPECIALTIES | 1 | | | | | 3/15/2013 |
| 1357420939 | international pkwy | CARROLLTON | HEATH CONSULTANTS | 1 | | | | | 3/15/2013 |
| 1357421211 | HWY 183 | BEDFORD | BLUEBONNET CONTRACTORS | 1 | | | | | 3/15/2013 |
| 1357421287 | 0 JACKSON LN | DALLAS | TERRACON CONSULTANTS | 1 | | | | | 3/15/2013 |
| 1357421304 | 8050 DOMINION PKWY | PLANO | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | | 3/15/2013 |
| 1357421325 | 1500 W ROSEDALE ST | FORT WORTH | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | | 3/15/2013 |
| 1357421436 | 3506 CEDAR SPRINGS RD | DALLAS | PREMIER ENTRY SYSTEMS | 1 | | | | | 3/15/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1357421624 | AIRPORT FWY | | BEOFORO | UTILITEX CONSTRUCTION | | 1 | | | 3/15/2013 |
| 1357421746 | 13939 NOEL RO | | OALLAS | ANOERSON PAVING | | 1 | | | 3/15/2013 |
| 1357421973 | 0 HARRY HINES BLVO | | OALLAS | BALFOUR BEATY INFRASTRUCTURE | | 1 | | | 3/15/2013 |
| 1357422356 | JOSEY LN | | DALLAS | BALFOUR BEATY INFRASTRUCTURE | | 1 | | | 3/15/2013 |
| 1357422605 | 5601 GRANITE PKWY | | PLANO | LINOAMOOO OEMOLITION | | 1 | | | 3/15/2013 |
| 1357422764 | 8203 SOUTHWESTERN BLVO | | OALLAS | PAVECON | | 1 | | | 3/15/2013 |
| 1357523755 | 3506 CEOAR SPRINGS RO | | OALLAS | PREMIER ENTRY SYSTEMS | | 1 | | | 3/16/2013 |
| 1307717103 | 1440 EMPIRE CENTRAL | | OALLAS | HENKELS ANO MCCOY | | 1 | | | 3/18/2013 |
| 1307717218 | 8111 LBJ | | OALLAS | VENTURA CONSTRUCTION | | 1 | | | 3/18/2013 |
| 1307717881 | 1009 ROSEWOOO PL | | CARROLLTON | #NAME? | | 1 | | | 3/18/2013 |
| 1307718138 | NOEL RO | | OALLAS | JOHN BURNS CONSTRUCTION CO | | 1 | | | 3/18/2013 |
| 1357725242 | 6906 LA VISTA OR | | OALLAS | VICTORS LANOSCAPE | | 1 | | | 3/18/2013 |
| 1357725255 | 0 ST HWY 183 | | FORT WORTH | TEXAS STERLING CONSTRUCTION | | 1 | | | 3/18/2013 |
| 1357725456 | 0 IH 635 | | OALLAS | MARIO SINACOLA & SONS | | 1 | | | 3/18/2013 |
| 1357725469 | 0 IH 635 | | OALLAS | MARIO SINACOLA & SONS | | 1 | | | 3/18/2013 |
| 1357725478 | 0 IH 635 | | OALLAS | MARIO SINACOLA & SONS | | 1 | | | 3/18/2013 |
| 1357725487 | 0 IH 635 | | OALLAS | MARIO SINACOLA & SONS | | 1 | | | 3/18/2013 |
| 1357725504 | IH 635 | | OALLAS | MARIO SINACOLA & SONS | | 1 | | | 3/18/2013 |
| 1357725965 | 1937 AIRPORT FRWY | | BEOFORO | ALLIANCE CONSTRUCTION SPECIALTIES | | 1 | | | 3/18/2013 |
| 1357725999 | 0 AMERICAN BLVO | | EULESS | JACKSON CONSTRUCTION, LTO. | | 1 | | | 3/18/2013 |
| 1357726001 | FAA BLVO | | FORT WORTH | JACKSON CONSTRUCTION, LTO. | | 1 | | | 3/18/2013 |
| 1357726024 | 0 AMERICAN BLVO | | EULESS | JACKSON CONSTRUCTION, LTO. | | 1 | | | 3/18/2013 |
| 1357726268 | 0 635 | | OALLAS | FUTURE TELECOM INC | | 1 | | | 3/18/2013 |
| 1357726291 | MEANOERING WAY | | OALLAS | FUTURE TELECOM INC | | 1 | | | 3/18/2013 |
| 1357726311 | 0 635 | | OALLAS | FUTURE TELECOM INC | | 1 | | | 3/18/2013 |
| 1357726322 | 0 I 635 | | OALLAS | FUTURE TELECOM INC | | 1 | | | 3/18/2013 |
| 1357726338 | 0 TI BLVO | | OALLAS | FUTURE TELECOM INC | | 1 | | | 3/18/2013 |
| 1357726372 | 0 I-635 | | OALLAS | FUTURE TELECOM INC | | 1 | | | 3/18/2013 |
| 1357726378 | 0 COIT RD | | DALLAS | FUTURE TELECOM INC | | 1 | | | 3/18/2013 |
| 1357726393 | 0 MIOWAY DR | | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | 3/18/2013 |
| 1357726403 | 0 CENTRAL DR | | BEOFORD | FUTURE TELECOM INC | | 1 | | | 3/18/2013 |
| 1357726415 | 0 635 SERVICE RO | | DALLAS | FUTURE TELECOM INC | | 1 | | | 3/18/2013 |
| 1357726420 | 0 IH 635 | | DALLAS | FUTURE TELECOM INC | | 1 | | | 3/18/2013 |
| 1357726424 | 0 MONTFORT DR | | OALLAS | FUTURE TELECOM INC | | 1 | | | 3/18/2013 |
| 1357726447 | 0 I 635 | | DALLAS | FUTURE TELECOM INC | | 1 | | | 3/18/2013 |
| 1357726463 | 0 I 635 | | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | 3/18/2013 |
| 1357726477 | | 635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | 3/18/2013 |
| 1357726498 | | 635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | 3/18/2013 |
| 1357726508 | | 635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | 3/18/2013 |
| 1357726522 | I 635 | | DALLAS | FUTURE TELECOM INC | | 1 | | | 3/18/2013 |
| 1357726563 | 0 I 635 | | DALLAS | FUTURE TELECOM INC | | 1 | | | 3/18/2013 |
| 1357726574 | 0 I 635 | | DALLAS | FUTURE TELECOM INC | | 1 | | | 3/18/2013 |
| 1357726586 | 0 I 635 | | DALLAS | FUTURE TELECOM INC | | 1 | | | 3/18/2013 |
| 1357726750 | 15750 ALLEGRO PL | | ADDISON | TRI DAL LTO | | 1 | | | 3/18/2013 |
| 1357726903 | 3427 CEDAR SPRINGS RO | | DALLAS | UNOERGROUNO COALITION INC. | | 1 | | | 3/18/2013 |
| 1357726917 | 0 SALE ST | | DALLAS | UNOERGROUND COALITION INC. | | 1 | | | 3/18/2013 |
| 1357726931 | 0 CEOAR SPRINGS RD | | OALLAS | UNOERGROUNO COALITION INC. | | 1 | | | 3/18/2013 |
| 1357726942 | 0 CEOAR SPRINGS BLVO | | OALLAS | UNOERGROUNO COALITION INC. | | 1 | | | 3/18/2013 |
| 1357726957 | 0 OICKASON AVE | | OALLAS | UNOERGROUNO COALITION INC. | | 1 | | | 3/18/2013 |
| 1357727353 | 0 TURTLE CREEK BLVO | | OALLAS | UNOERGROUNO COALITION INC. | | 1 | | | 3/18/2013 |
| 1357727571 | 10843 N CENTRAL EXPY | | OALLAS | MABAK OIRECTIONAL ORILLING | | 1 | | | 3/18/2013 |
| 1357727872 | PROPOSEO STATE HWY 121 | | FORT WORTH | WILLIAM BROS. CONSTRUCTION | | 1 | | | 3/18/2013 |
| 1357728164 | PROPOSEO STATE HWY 121 | | FORT WORTH | WILLIAM BROS. CONSTRUCTION | | 1 | | | 3/18/2013 |
| 1357728360 | BELTLINE RO | | IRVING | ALPHA TESTING | | | | | 3/18/2013 |
| 1357728424 | 0 HWY 635 | | OALLAS | FUTURE TELECOM INC | | 1 | | | 3/18/2013 |
| 1357728435 | | 635 | OALLAS | FUTURE TELECOM INC | | 1 | | | 3/18/2013 |
| 1357728445 | 0 635 | | OALLAS | FUTURE TELECOM INC | | 1 | | | 3/18/2013 |
| 1357728475 | 0 NOEL RO | | OALLAS | FUTURE TELECOM INC | | 1 | | | 3/18/2013 |
| 1357728502 | 555 OIVIOENO OR | | COPPELL | FUTURE TELECOM INC | | | | | 3/18/2013 |
| 1357728521 | 0 OUBLIN ST | | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | 3/18/2013 |
| 1357728534 | 0 MOCKINGBIRO LN | | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | 3/18/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1357728553 | 0 MOCKINGBIRD LN | HIGHLAND PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 3/18/2013 |
| 1357728655 | N HALL ST | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 3/18/2013 |
| 1357728713 | HAVENSIDE | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 3/18/2013 |
| 1357728725 | LBJ 635 | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 3/18/2013 |
| 1357728735 | LBJ 635 | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 3/18/2013 |
| 1357728742 | 5623 VICTOR ST | DALLAS | ACCURATE FOUNDATION REPAIR | | 1 | | | | 3/18/2013 |
| 1357728750 | NOEL RD | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 3/18/2013 |
| 1357729143 | 2695 VILLA CREEK DR | FARMERS BRANCH | BULLSEYE UTILITY CONSTRUCTION | | 1 | | | | 3/18/2013 |
| 1357729167 | 2735 VILLA CREEK DR | FARMERS BRANCH | BULLSEYE UTILITY CONSTRUCTION | | 1 | | | | 3/18/2013 |
| 1357729183 | 2775 VILLA CREEK DR | FARMERS BRANCH | BULLSEYE UTILITY CONSTRUCTION | | 1 | | | | 3/18/2013 |
| 1357729206 | 2655 VILLA CREEK DR | FARMERS BRANCH | BULLSEYE UTILITY CONSTRUCTION | | 1 | | | | 3/18/2013 |
| 1357729207 | 3003 CARLISLE ST | DALLAS | FOX ELECTRIC | | 1 | | | | 3/18/2013 |
| 1357729236 | MEADOW RD | DALLAS | WILLBROS T&D | | 1 | | | | 3/18/2013 |
| 1357729321 | 2727 I 635 | FARMERS BRANCH | BULLSEYE UTILITY CONSTRUCTION | | 1 | | | | 3/18/2013 |
| 1357730353 | 0 N ST PAUL ST | DALLAS | CAN FER | | 1 | | | | 3/18/2013 |
| 1357730991 | 10410 STONE CANYON RD | DALLAS | SCOTT HENSEL CONTRACTORS | | 1 | | | | 3/18/2013 |
| 1357731067 | 420 COMMERCE ST | FORT WORTH | TRI DAL LTD | | 1 | | | | 3/18/2013 |
| 1357731074 | 425 HOUSTON ST | FORT WORTH | TRI DAL LTD | | 1 | | | | 3/18/2013 |
| 1357731136 | MAIN ST | FORT WORTH | TRI DAL LTD | | 1 | | | | 3/18/2013 |
| 1357732863 | 0 I-635 | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | 3/18/2013 |
| 1357733087 | 5151 HEADQUARTERS DR | PLANO | MISSION SITE SERVICES | | 1 | | | | 3/18/2013 |
| 1357733165 | 2222 S STEMMONS FWY | DALLAS | THE BECK GROUP | | | | | 2 | 3/18/2013 |
| 1357733268 | 1715 INWOOD RD | DALLAS | TEGRUS CONSTRUCTION | | 1 | | | | 3/18/2013 |
| 1357733742 | SOUTH SVC RD FOR INTERSTATE 635 | DALLAS | CAN FER | | 1 | | | | 3/18/2013 |
| 1357733748 | MONTFORT DR | DALLAS | CAN FER | | 1 | | | | 3/18/2013 |
| 1357733752 | 0 MONTFORT DR | DALLAS | CAN FER | | 1 | | | | 3/18/2013 |
| 1357733949 | 0 STATE HWY 183 | BEDFORD | ARCHER WESTERN CONTRACTORS | | 1 | | | | 3/18/2013 |
| 1357733962 | FOREST RIDGE RD | BEDFORD | ARCHER WESTERN CONTRACTORS | | 1 | | | | 3/18/2013 |
| 1357733975 | LAKEBROOK | PLANO | NETLOC, INC | | 1 | | | | 3/18/2013 |
| 1357734051 | 811 S CENTRAL EXPY | RICHARDSON | HOUSLEY COMMUNICATIONS | | 1 | | | | 3/18/2013 |
| 1357734103 | 5630 VICTOR ST | DALLAS | CAN FER | | 1 | | | | 3/18/2013 |
| 530489493 | 8111 LBJ | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 3/19/2013 |
| 1307818696 | 0 E RENNER RD | RICHARDSON | RICE TUNNELING AND BORING INC. | | 1 | | | | 3/19/2013 |
| 1307819105 | 8111 LBJ | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 3/19/2013 |
| 1307819159 | 0 K AVE | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/19/2013 |
| 1307819165 | 0 K AVE | PLANO | DIAZ UTILITY | | 1 | | | | 3/19/2013 |
| 1307819196 | 0 SPRING VALLEY | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/19/2013 |
| 1307819278 | 0 INTERNATIONAL PKWY | CARROLLTON | SILVER UNDERGROUND | | 1 | | | | 3/19/2013 |
| 1307819295 | 115 W 3RD ST | FORT WORTH | TRICO ELECTRIC | | 1 | | | | 3/19/2013 |
| 1357834845 | 0 DUMONT | RICHARDSON | JIM BOWMAN CONSTRUCTION | | 1 | | | | 3/19/2013 |
| 1357835170 | 0 HARRY HINES BLVD | DALLAS | WILLBROS T&D | | 1 | | | | 3/19/2013 |
| 1357835568 | HOOD ST | DALLAS | VISION CABLE | | 1 | | | | 3/19/2013 |
| 1357835668 | 8226 DOUGLAS AVE | DALLAS | VISION CABLE | | 1 | | | | 3/19/2013 |
| 1357836065 | 0 MURPHY DR | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 3/19/2013 |
| 1357836317 | 0 635 FRONTAGE RD | DALLAS | WRIGHT CONSTRUCTION | | 1 | | | | 3/19/2013 |
| 1357836597 | 0 N STEMMONS FWY | DALLAS | CITY OF DALLAS WATER DEPT | | 1 | | | | 3/19/2013 |
| 1357836735 | 0 REEDER RD | DALLAS | MICA CORPORATION | | 1 | | | | 3/19/2013 |
| 1357836798 | NOEL RD | DALLAS | WILLBROS T&D | | 1 | | | | 3/19/2013 |
| 1357837115 | I-635 | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | 3/19/2013 |
| 1357837995 | 0 SOUTHWESTERN MEDICAL AVE | DALLAS | TEN HAGEN EXCAVATING | | 1 | | | | 3/19/2013 |
| 1357838006 | 0 ELECTRONIC | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/19/2013 |
| 1357838060 | 0 PARK BRIDGE CT | DALLAS | OMEGA CONTRACTING, INC. | | 1 | | | | 3/19/2013 |
| 1357838083 | 1577 GATEWAY BLVD | RICHARDSON | CERRITOS CABLE | | 1 | | | | 3/19/2013 |
| 1357838117 | 5550 LBJ FWY | DALLAS | RJ CARROLL | | 1 | | | | 3/19/2013 |
| 1357838125 | 1655 N CENTRAL | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/19/2013 |
| 1357838137 | 9669 N CENTRAL EXPY | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 3/19/2013 |
| 1357838161 | 1577 GATEWAY BLVD | RICHARDSON | VENTURA CONSTRUCTION | | 1 | | | | 3/19/2013 |
| 1357838209 | 0 ADDISON CR | ADDISON | DIAZ UTILITY | | 1 | | | | 3/19/2013 |
| 1357838227 | 3000 CARLISLE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/19/2013 |
| 1357838265 | ALMA RD | PLANO | SGC | | 1 | | | | 3/19/2013 |
| 1357838403 | 7933 PRESTON RD | PKANO | AQUA BORE | | 1 | | | | 3/19/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1357838421 | 3404 ROCKBROOK OR | PLANO | 1 AVE IRRIGATION AND FENCE | | 1 | | | | 3/19/2013 |
| 1357838455 | 177 W CAMPBELL RD | RICHARDSON | CAPITAL EXCAVATION | | 1 | | | | 3/19/2013 |
| 1357838476 | 0 OLIVE ST | DALLAS | INTEGRATED ROADWAY | | 1 | | | | 3/19/2013 |
| 1357838622 | 0 TREEVIEW LN | FARMERS BRANCH | CIVIL WORKS INC | | 1 | | | | 3/19/2013 |
| 1357838877 | 0 HWY 183 | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 3/19/2013 |
| 1357839986 | 12800 INWOOD RO | DALLAS | CITY OF DALLAS | | 1 | | | | 3/19/2013 |
| 1357840037 | 12800 INWOOD RO | OALLAS | CITY OF DALLAS | | 1 | | | | 3/19/2013 |
| 1357840153 | 2700 CHRISTIAN PKWY | FARMERS BRANCH | INTEX ELECTRIC | | 1 | | | | 3/19/2013 |
| 1357840403 | 901 N CENTRAL EXWY | RICHAROSON | AGAVE ENVIRONMENTAL | | 1 | | | | 3/19/2013 |
| 1357841020 | JACKSON LN | DALLAS | GM ENTERPRISES | | 1 | | | | 3/19/2013 |
| 1357841209 | 0 US HWY 75 | OALLAS | TIME STRIPING | | 1 | | | | 3/19/2013 |
| 1357841724 | 7933 GREENVILLE AVE | DALLAS | CITY OF DALLAS WATER DEPT | | 1 | | | | 3/19/2013 |
| 1357841764 | 10843 N CENTRAL EXPY | OALLAS | MABAK DIRECTIONAL DRILLING | | 1 | | | | 3/19/2013 |
| 1357843332 | 2425 W NORTHWEST HWY | DALLAS | ALPHA TESTING, INC. | | 1 | | | | 3/19/2013 |
| 1307919934 | 8325 SANDHILL CRANE DR | FORT WORTH | STANOARD UTILITY | | 1 | | | | 3/20/2013 |
| 1307919937 | 8329 SANDHILL CRANE OR | FORT WORTH | STANDARO UTILITY | | 1 | | | | 3/20/2013 |
| 1307920221 | 2205 MARTIN | BEOFORD | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/20/2013 |
| 1307920232 | 2205 MARTIN | BEOFORD | CERRITOS CABLE | | 1 | | | | 3/20/2013 |
| 1357943791 | MUNICIPAL DR | RICHAROSON | JIM BOWMAN CONSTRUCTION | | 1 | | | | 3/20/2013 |
| 1357943887 | 0 FIELD ST | OALLAS | J.T. DERSNER, INC | | 1 | | | | 3/20/2013 |
| 1357943901 | 0 FIELO ST | DALLAS | J.T. DERSNER, INC | | 1 | | | | 3/20/2013 |
| 1357944094 | 5901 SWISS AVE | DALLAS | ELLIS COUNTY DECK & FENCE | | 1 | | | | 3/20/2013 |
| 1357945261 | INWOOO RD | DALLAS | TERRACON | | 1 | | | | 3/20/2013 |
| 1357945900 | 0 S BELTLINE RO | DALLAS | PCI CONSTRUCTION, INC. | | 1 | | | | 3/20/2013 |
| 1357946012 | 0 HEAOQUARTERS DR | PLANO | PCI CONSTRUCTION, INC. | | 1 | | | | 3/20/2013 |
| 1357946218 | SH 183 | FORT WORTH | MARIO SINACOLA & SONS | | 1 | | | | 3/20/2013 |
| 1357946243 | 0 INSURANCE LN | FORT WORTH | MARIO SINACOLA & SONS | | 1 | | | | 3/20/2013 |
| 1357946255 | 0 INTERSTATE 20 | FORT WORTH | MARIO SINACOLA  SONS | | 1 | | | | 3/20/2013 |
| 1357947098 | 701 N WATSON RO | ARLINGTON | CAVAZOS EXCAVATION AND CONSTRU | | 1 | | | | 3/20/2013 |
| 1357947629 | 0 CENTRAL OR | BEDFORO | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 3/20/2013 |
| 1357947657 | 0 HIGHWAY 121/183 | BEOFORO | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 3/20/2013 |
| 1357947688 | 2653 JACKSON | LEWISVILLE | ACE FENCE | | 1 | | | | 3/20/2013 |
| 1357947771 | 0 I 635 EASTBOUNO FRONTAGE ROAO | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 3/20/2013 |
| 1357947775 | 0 MIOWAY RO | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 3/20/2013 |
| 1357947780 | 0 635 EASTBOUNO SERVICE RO | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 3/20/2013 |
| 1357947800 | 0 I-635 WESTBOUNO SERVICE RO | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 3/20/2013 |
| 1357947807 | 0 JOSEY LN | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 3/20/2013 |
| 1357947810 | 0 635 WESTBOUNO SERVICE RO | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 3/20/2013 |
| 1357947820 | 0 IH 635 | OALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 3/20/2013 |
| 1357947824 | 0 IH 635 WESTBOUNO FRONTAGE RO | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 3/20/2013 |
| 1357947827 | 0 BANKWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 3/20/2013 |
| 1357947898 | 0 635 WB FRONTAGE RO | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 3/20/2013 |
| 1357947906 | 0 NORTHWEST HIGHWAY | OALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 3/20/2013 |
| 1357947922 | NORTHWEST HIGHWAY | OALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 3/20/2013 |
| 1357947935 | 0 VANEX/OANIELS CREEK | OALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 3/20/2013 |
| 1357947960 | MIOWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 3/20/2013 |
| 1357948279 | 0 ARBORLAWN OR | FORT WORTH | MARIO SINACOLA & SONS EXCAVATION, | | 1 | | | | 3/20/2013 |
| 1357948341 | 635 MATTHEW PLACE | RICHAROSON | FOX ELECTRIC | | 1 | | | | 3/20/2013 |
| 1357948349 | 639 MATTHEW PLACE | RICHAROSON | FOX ELECTRIC | | 1 | | | | 3/20/2013 |
| 1357948358 | 647 MATTHEW PLACE | RICHAROSON | FOX ELECTRIC | | 1 | | | | 3/20/2013 |
| 1357948631 | 8401 DOUGLAS AVE | OALLAS | SOUTHERN STAR EXCAVATION ANO OEMOL | | 1 | | | | 3/20/2013 |
| 1357948761 | AIRPORT FWY | BEOFORO | UTILITEX CONSTRUCTION | | 1 | | | | 3/20/2013 |
| 1357948865 | 2083 N COLLINS BLVD | RICHAROSON | GENESIS REALTY INC | | 1 | | | | 3/20/2013 |
| 1357949459 | 0 I-635 | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | 3/20/2013 |
| 1357949629 | I 35 N | OALLAS | T & R EXCAVATION, INC. | | 1 | | | | 3/20/2013 |
| 1357949774 | I-635 | DALLAS | OURABLE SPECIALTIES | | 1 | | | | 3/20/2013 |
| 1357949794 | NOEL | DALLAS | DURABLE SPECIALTIES | | 1 | | | | 3/20/2013 |
| 1357949812 | 0 I-635 WESTBOUND FRONTAGE RD | OALLAS | CRAIG OLDEN, INC. | | 1 | | | | 3/20/2013 |
| 1357949824 | OENTON DR | DALLAS | DURABLE SPECIALTIES | | 1 | | | | 3/20/2013 |
| 1357951558 | 5120 PEACH WILLOW LN | FORT WORTH | ARIZONA PIPELINE COMPANY | | 1 | | | | 3/20/2013 |
| 1357951610 | TURTLE CREEK | DALLAS | DUCKY BOBS | | 1 | | | | 3/20/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1357951731 | CEDAR SPRINGS RD | DALLAS | DUCKYBOBS PARTYRENTALS | | 1 | | | | 3/20/2013 |
| 1357951873 | 3001 MCKINNEY AVE | DALLAS | BIG SKY CONSTRUCTION COMPANY | | 1 | | | | 3/20/2013 |
| 530506803 | 10843 N CENTRAL EXPY | DALLAS | MABAK DIRECTIONAL DRILLING | | 1 | | | | 3/21/2013 |
| 530506899 | 6300 LEGACY | PLANO | VENTURA CONSTRUCTION | | 1 | | | | 3/21/2013 |
| 1308020453 | 0 MUNICIPAL AVE | PLANO | J F CONSTRUCTION | | 1 | | | | 3/21/2013 |
| 1308020730 | 6300 LEGACY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/21/2013 |
| 1308020760 | 6300 LEGACY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/21/2013 |
| 1308020762 | 6300 LEGACY | PLANO | VENTURA CONSTRUCTION | | 1 | | | | 3/21/2013 |
| 1308020810 | 5215 SPRING VALLEY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/21/2013 |
| 1308021245 | 0 KNOX | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/21/2013 |
| 1308021247 | 0 KNOX | PLANO | A&M | | 1 | | | | 3/21/2013 |
| 1308021311 | 731 S SHERMAN | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/21/2013 |
| 1308021315 | 801 S SHERMAN | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/21/2013 |
| 1358053877 | 2280 SPINGLAKE ROAD | FARMERS BRANCH | TEXCOMM | | 1 | | | | 3/21/2013 |
| 1358054970 | 0 LIVE OAK ST | DALLAS | J.T. DERSNER, INC | | 1 | | | | 3/21/2013 |
| 1358055112 | 1801 PRESTON OAKS RD | DALLAS | DISH NETWORK | | 1 | | | | 3/21/2013 |
| 1358055375 | 2754 N STEMMONS FWY | DALLAS | CAN FER | | 1 | | | | 3/21/2013 |
| 1358055499 | 2451 E RANDOL MILL RD | ARLINGTON | BRIDGEPOINT COMMUNICATIONS | | 1 | | | | 3/21/2013 |
| 1358056603 | 3312 PRESTON RD | PLANO | NATIONAL CONSTRUCTION RENTAL | | 1 | | | | 3/21/2013 |
| 1358056610 | 0 W PULASKI ST | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | 3/21/2013 |
| 1358056614 | 0 ROSEDALE | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | 3/21/2013 |
| 1358056620 | 0 7TH AVE | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | 3/21/2013 |
| 1358057626 | 0 NOEL RD | DALLAS | PHO CONSTRUCTION | | 1 | | | | 3/21/2013 |
| 1358058707 | 8000 JETSTAR | IRVING | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/21/2013 |
| 1358058737 | 6340 INTERNATIONAL | PLANO | DIAZ UTILITY | | 1 | | | | 3/21/2013 |
| 1358058741 | 6100 W PLANO PKWY | PLANO | DIAZ UTILITY | | 1 | | | | 3/21/2013 |
| 1358058747 | 6100 W PLANO RD | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/21/2013 |
| 1358058755 | 8000 JETSTAR | IRVING | JRVB | | 1 | | | | 3/21/2013 |
| 1358058770 | 0 AOOISON CR | AODISON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/21/2013 |
| 1358058771 | 8050 JETSTAR | IRVING | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/21/2013 |
| 1358058774 | 8050 JETSTAR | IRVING | JRVB | | 1 | | | | 3/21/2013 |
| 1358058785 | 6500 INTERNATIONAL PKWY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/21/2013 |
| 1358058788 | 6500 INTERNATIONAL | PLANO | DIAZ UTILITY | | 1 | | | | 3/21/2013 |
| 1358058791 | 1002 N CENTRAL EXPY | RICHARDSON | GARONER TELECOMMUNICATIONS | | 1 | | | | 3/21/2013 |
| 1358058793 | 1002 N CENTRAL EXPWY | RICHAROSON | OIAZ UTILITY | | 1 | | | | 3/21/2013 |
| 1358058795 | 2909 COLE | DALLAS | GARONER TELECOMMUNICATIONS | | 1 | | | | 3/21/2013 |
| 1358059050 | 0 OLD UNIVERSITY DR | FORT WORTH | ATS DRILLING INC. | | 1 | | | | 3/21/2013 |
| 1358059604 | 2801 CEDAR SPRINGS RD | DALLAS | THE FAIN GROUP, INC. | | 1 | | | | 3/21/2013 |
| 1358060098 | 3832 AVIEMORE DR | FORT WORTH | AQUAGATION | | 1 | | | | 3/21/2013 |
| 1308121474 | 3508 ROCKBROOK OR | PLANO | #NAME? | | 1 | | | | 3/22/2013 |
| 1308121550 | 0 W VICKERY | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 3/22/2013 |
| 1308121553 | 0 W VICKERY BLVD | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 3/22/2013 |
| 1308122009 | 0 WEBB CHAPEL | DALLAS | GARONER TELECOMMUNICATIONS | | 1 | | | | 3/22/2013 |
| 1308122103 | 2859 DAIRY MILK | DALLAS | DIAZ UTILITY | | 1 | | | | 3/22/2013 |
| 1308122107 | 2859 OAIRY MILK | DALLAS | DIAZ UTILITY | | 1 | | | | 3/22/2013 |
| 1358160562 | 0 STATE HWY 183 FRONTAGE RD | BEDFORD | AUSTIN BRIDGE AND ROAD | | 1 | | | | 3/22/2013 |
| 1358160923 | 13939 NOEL LLC | DALLAS | INSIGHT LLC | | 1 | | | | 3/22/2013 |
| 1358160939 | 3900 BRYANT IRVIN RD N | FORT WORTH | J AND J OILFIELD ELECTRIC | | 1 | | | | 3/22/2013 |
| 1358161178 | 0 BELT LINE RD | ADDISON | RPM XCONSTRUCTION | | 1 | | | | 3/22/2013 |
| 1358161193 | 0 BELT LINE RD | ADDISON | RPM XCONSTRUCTION | | 1 | | | | 3/22/2013 |
| 1358161305 | LBJ 635 | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 3/22/2013 |
| 1358161314 | HAVENSIDE | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 3/22/2013 |
| 1358161390 | N HALL ST | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 3/22/2013 |
| 1358161419 | 7TH AVE | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | 3/22/2013 |
| 1358161466 | 0 MOCKINGBIRD LN | HIGHLAND PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 3/22/2013 |
| 1358161473 | 0 MOCKINGBIRD LN | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 3/22/2013 |
| 1358161477 | 0 DUBLIN ST | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 3/22/2013 |
| 1358161538 | 13929 N CENTRAL EXPWY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/22/2013 |
| 1358161545 | 8343 DOUGLAS AVE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/22/2013 |
| 1358161565 | 601 S PEARL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/22/2013 |
| 1358161566 | 3305 MATRIX | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/22/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1358161572 | 2261 CROWN RD | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/22/2013 |
| 1358161574 | 3305 MATRIX | RICHARDSON | VENTURA CONSTRUCTION | | 1 | | | | 3/22/2013 |
| 1358161582 | 8343 DOUGLAS AVE | DALLAS | DIAZ UTILITY | | 1 | | | | 3/22/2013 |
| 1358161609 | 3000 CARLISLE | DALLAS | DIAZ UTILITY | | 1 | | | | 3/22/2013 |
| 1358161722 | 2261 CROWN RD | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/22/2013 |
| 1358161783 | 0 VILLA CREEK | FARMERS BRANCH | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/22/2013 |
| 1358161791 | 3301 E RENNER | RICHARDSON | VENTURA CONSTRUCTION | | 1 | | | | 3/22/2013 |
| 1358161801 | 10390 BICKHAM RD | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/22/2013 |
| 1358161841 | 10390 BICKHAM RD | DALLAS | CERRITOS CABLE | | 1 | | | | 3/22/2013 |
| 1358162072 | 5915 E NORTHWEST HWY | DALLAS | LOWES LLC | | 1 | | | | 3/22/2013 |
| 1358162170 | 0 CENTRAL DR | BEDFORD | INTERSTATE FOUNDATIONS | | 1 | | | | 3/22/2013 |
| 1358162279 | 1853 CENTRAL DR | BEDFORD | ALLIANCE CONSTRUCTION SPECIALTIES | | 1 | | | | 3/22/2013 |
| 1358162340 | 0 VILLA CREEK DR | FARMERS BRANCH | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/22/2013 |
| 1358162362 | 621 CENTRAL PARK | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/22/2013 |
| 1358162381 | 749 S SHERMAN | RICHARDSON | DIAZ UTILITY | | 1 | | | | 3/22/2013 |
| 1358162405 | 3805 TRAVIS | DALLAS | DIAZ UTILITY | | 1 | | | | 3/22/2013 |
| 1358162443 | 749 S SHERMAN | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/22/2013 |
| 1358162477 | 621 CENTRAL PARK | PLANO | CERRITOS CABLE | | 1 | | | | 3/22/2013 |
| 1358162483 | 1947 K AVE | PLANO | DIAZ UTILITY | | 1 | | | | 3/22/2013 |
| 1358162528 | 3805 TRAVIS | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/22/2013 |
| 1358162529 | 1947 K AVE | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/22/2013 |
| 1358162543 | 1947 K AVE | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/22/2013 |
| 1358162574 | 1947 K AVE | PLANO | DIAZ UTILITY | | 1 | | | | 3/22/2013 |
| 1358162645 | 0 BEAR CREEK PKWY | EULESS | KART CONSTRUCTION | | 1 | | | | 3/22/2013 |
| 1358162892 | NOEL RD | DALLAS | JOHN BURNS CONSTRUCTION CO | | 1 | | | | 3/22/2013 |
| 1358163394 | 4519 WELCH RD | DALLAS | CINTEREX US | | 1 | | | | 3/22/2013 |
| 1358163477 | 0 LBJ FWY | DALLAS | CIVIL WORKS INC | | 1 | | | | 3/22/2013 |
| 1358164625 | 0 SIX FLAGS DR | ARLINGTON | BRIDGEPOINT COMMUNICATIONS | | 1 | | | | 3/22/2013 |
| 1358165450 | I-635 | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | 3/22/2013 |
| 1358166908 | 1000 BALLPARK WAY | ARLINGTON | STARLITE SIGN | | 1 | | | | 3/22/2013 |
| 1308423464 | 4007 AVALON AVE | IRVING | STANDARD UTILITY | | 1 | | | | 3/25/2013 |
| 1358469271 | FAA BLVD | FORT WORTH | JACKSON CONSTRUCTION, LTD. | | 1 | | | | 3/25/2013 |
| 1358469281 | 0 AMERICAN BLVD | EULESS | JACKSON CONSTRUCTION, LTD. | | 1 | | | | 3/25/2013 |
| 1358469920 | 5001 BRIARHAVEN RD | FORT WORTH | ALLIED DRILLING COMPANY | | 1 | | | | 3/25/2013 |
| 1358470329 | 2280 SPRINGLAKE ROAD | FARMERS BRANCH | TEXCOMM | | 1 | | | | 3/25/2013 |
| 1358470884 | 0 8TH AVE | FORT WORTH | ALLIED DRILLING COMPANY | | 1 | | | | 3/25/2013 |
| 1358470958 | I-635 WBFR | DALLAS | CRAIG OLDEN, INC. | | 1 | | | | 3/25/2013 |
| 1358471044 | 0 I-635 FRONTAGE RD W | DALLAS | CRAIG OLDEN, INC. | | 1 | | | | 3/25/2013 |
| 1358471112 | SOUTHLAND AVE | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | 3/25/2013 |
| 1358471153 | SOUTHLAND AVE | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | 3/25/2013 |
| 1358471205 | I 35 N | DALLAS | T & R EXCAVATION, INC. | | 1 | | | | 3/25/2013 |
| 1358471743 | 177 W CAMPBELL RD | RICHARDSON | BUDDY MARTIN EROSION CONTROL | | 1 | | | | 3/25/2013 |
| 1358471964 | 0 BISHOPS FLOWERS RD | FORT WORTH | TERRADYNE GROUP | | 1 | | | | 3/25/2013 |
| 1358472906 | 5100 BELTLINE | ADDISON | MISSION SITE SERVICES | | 1 | | | | 3/25/2013 |
| 1358474401 | 1309 K AVE | PLANO | ATMOS ENERGY | | 1 | | | | 3/25/2013 |
| 1358474799 | 1508 COMMERCE ST | DALLAS | CPS CIVIL, LLC | | 1 | | | | 3/25/2013 |
| 1358475095 | BLAIR RD | DALLAS | JMB COMMUNICATIONS, INC. | | 1 | | | | 3/25/2013 |
| 1358475537 | 3400 DICKASON AVE | DALLAS | DALLAS WATER UTILITIES | | 1 | | | | 3/25/2013 |
| 1358475542 | 0 I-635 E | DALLAS | CRAIG OLDEN, INC. | | 1 | | | | 3/25/2013 |
| 1358475918 | 0 SW BLVD | FORT WORTH | HL CHAPMAN | | 1 | | | | 3/25/2013 |
| 1358475928 | 0 FORD RD | FARMERS BRANCH | GM ENTERPRISES | | 1 | | | | 3/25/2013 |
| 1358475971 | 1420 W MOCKINGBIRD LN | DALLAS | ALL STAR CONSTRUCTION | | 1 | | | | 3/25/2013 |
| 1358476710 | 4925 GREENVILLE AVE | DALLAS | CAN FER | | 1 | | | | 3/25/2013 |
| 1358476939 | 6312 LA VISTA | DALLAS | WILLINGHAM PROPERTY CO. | | 1 | | | | 3/25/2013 |
| 1308523783 | 730 EAST CAMPBELL | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/26/2013 |
| 1308523886 | 14110 DALLAS PKWY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/26/2013 |
| 1308523888 | 14110 DALLAS PKWY | DALLAS | DIAZ UTILITY | | 1 | | | | 3/26/2013 |
| 1308523897 | 1126  E PARKER | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/26/2013 |
| 1308523898 | 1126  E PARKER | PLANO | VENTURA CONSTRUCTION | | 1 | | | | 3/26/2013 |
| 1308523904 | 2716 S RIGSBEE | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/26/2013 |
| 1308524388 | 1341 W MOCKINGBIRD | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/26/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1308524404 | 1341 W MOCKINGBIRD | DALLAS | CERRITOS CABLE | | 1 | | | | 3/26/2013 |
| 1308524418 | 1890 CROWN | FARMERS BRANCH | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/26/2013 |
| 1308524420 | 0 UNIVERSITY DR | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 3/26/2013 |
| 1308524421 | 1890 CROWN | FARMERS BRANCH | DIAZ UTILITY | | 1 | | | | 3/26/2013 |
| 1308524423 | 0 WEST VICKERY BLVD | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 3/26/2013 |
| 1308524468 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 3/26/2013 |
| 1308524469 | 0 FORD RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 3/26/2013 |
| 1308524470 | 0 FOREST LN | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 3/26/2013 |
| 1308524586 | 0 N PEARL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/26/2013 |
| 1308524595 | 0 N PEARL | DALLAS | DIAZ UTILITY | | 1 | | | | 3/26/2013 |
| 1308524643 | 0 HIGHWAY 635 | DALLAS | DANIEL CONSTRUCTION SERVICES INC. | | 1 | | | | 3/26/2013 |
| 1358577771 | 0 DUMONT | RICHARDSON | JIM BOWMAN CONSTRUCTION | | 1 | | | | 3/26/2013 |
| 1358578494 | 13740 MONTFORT DR | DALLAS | ANDERSON PAVING | | 1 | | | | 3/26/2013 |
| 1358578770 | 0 JEANETTE WAY | CARROLLTON | CITY OF CARROLLTON | | 1 | | | | 3/26/2013 |
| 1358578778 | 0 I 635 | DALLAS | LONGHORN ROAD BORING | | 1 | | | | 3/26/2013 |
| 1358578811 | 2015 PALO ALTO DR | CARROLLTON | CITY OF CARROLLTON | | 1 | | | | 3/26/2013 |
| 1358578817 | 2025 PALO ALTO DR | CARROLLTON | CITY OF CARROLLTON | | 1 | | | | 3/26/2013 |
| 1358578942 | 1777 N CENTRAL EXPY | RICHARDSON | VENUS CONSTRUCTION CO INC | | 1 | | | | 3/26/2013 |
| 1358580665 | 687 CREEKWAY DR | DALLAS | ENTERPRISE PLUMBING, INC. | | 1 | | | | 3/26/2013 |
| 1358581016 | 3022 FOREST LN | DALLAS | ADVANCED FOUNDATION REPAIR | | 1 | | | | 3/26/2013 |
| 1358581019 | 2402 S STEMMONS FRWY | LEWISVILLE | LTRA | | 1 | | | | 3/26/2013 |
| 1358581352 | 0 635 | DALLAS | MSSEI | | 1 | | | | 3/26/2013 |
| 1358581354 | 0 I-635 | DALLAS | MSSEI | | 1 | | | | 3/26/2013 |
| 1358581385 | 0 I 635 | DALLAS | MSSEI | | 1 | | | | 3/26/2013 |
| 1358581819 | 4519 WELCH RD | DALLAS | CINTEREX US | | 1 | | | | 3/26/2013 |
| 1358583534 | 0 HWY 183 SVC RD | BEDFORD | WILLBROS T&D SERVICES | | 1 | | | | 3/26/2013 |
| 1358583769 | 1002 N CENTRAL EXPWY | RICHARDSON | DIAZ UTILITY | | 1 | | | | 3/26/2013 |
| 1358583787 | 1002 N CENTRAL EXPWY | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/26/2013 |
| 1358583810 | 5800 E ROSEDALE ST | FORT WORTH | CITY OF FORT WORTH | | 1 | | | | 3/26/2013 |
| 1358583940 | 12500 MERIT DR | DALLAS | METROPOLITAN GATE | | 1 | | | | 3/26/2013 |
| 1358583945 | 7900 CHURCHILL WAY | DALLAS | METROPOLITAN GATE | | 1 | | | | 3/26/2013 |
| 1358584415 | 0 LAKE SIDE CIR | LEWISVILLE | BANDERA UTILITY CONTRACTORS | | 1 | | | | 3/26/2013 |
| 1358585217 | 4815 RASOR BLVD | PLANO | IRRIGATION SERVICES | | 1 | | | | 3/26/2013 |
| 1358585592 | 5320 STATE HWY 183 | FORT WORTH | MARIO SINACOLA & SONS | | 1 | | | | 3/26/2013 |
| 1358585695 | 0 3Rd st | FT WORTH | LINA T. RAMEY AND ASSOCIATES | | 1 | | | | 3/26/2013 |
| 1358585738 | 12170 ABRAMS RD | DALLAS | CITY OF DALLAS | | 1 | | | | 3/26/2013 |
| 1358585799 | 0 DENTON DR | DALLAS | LINA T. RAMEY AND ASSOCIATES | | 1 | | | | 3/26/2013 |
| 1308624810 | 1002 N CENTRAL EXPWY | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/27/2013 |
| 1308624835 | 0 BELT LINE | ADDISON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/27/2013 |
| 1308624837 | 0 BELT LINE | ADDISON | DIAZ UTILITY | | 1 | | | | 3/27/2013 |
| 1308624921 | 15340 DALLAS NORTH TOLLWAY | DALLAS | J F CONSTRUCTION | | 1 | | | | 3/27/2013 |
| 1308624937 | 0 DALSTON | PLANO | DIAZ UTILITY | | 1 | | | | 3/27/2013 |
| 1308625193 | 9669 N CENTRAL EXPY | DALLAS | DIAZ UTILITY | | 1 | | | | 3/27/2013 |
| 1308625197 | 9669 N CENTRAL EXPY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/27/2013 |
| 1308625227 | 10824 STEPPINGTON | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/27/2013 |
| 1308625228 | 10824 STEPPINGTON | DALLAS | DIAZ UTILITY | | 1 | | | | 3/27/2013 |
| 1308625267 | 8120 PARK | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/27/2013 |
| 1308625269 | 8120 PARK | DALLAS | DIAZ UTILITY | | 1 | | | | 3/27/2013 |
| 1308625655 | 3956 BISHOPS FLOWER RD | FORT WORTH | STANDARD UTILITY | | 1 | | | | 3/27/2013 |
| 1308625665 | 7750 WALNUT HILL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/27/2013 |
| 1308625666 | 7750 WALNUT HILL | DALLAS | DIAZ UTILITY | | 1 | | | | 3/27/2013 |
| 1358686051 | 3710 RAWLINS ST | DALLAS | LANDS CONSTRUCTION | | 1 | | | | 3/27/2013 |
| 1358686294 | 0 I-635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 3/27/2013 |
| 1358686314 | 0 I-635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 3/27/2013 |
| 1358686362 | 0 I-635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 3/27/2013 |
| 1358686469 | 0 I 635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 3/27/2013 |
| 1358686478 | 0 635 WEST BOUND FRONTAGE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 3/27/2013 |
| 1358686484 | 0 MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 3/27/2013 |
| 1358686491 | 0 I 635 | DALLAS | PE WEBBER | | 1 | | | | 3/27/2013 |
| 1358686568 | 0 MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 3/27/2013 |
| 1358686581 | 635 WEST BOUND FRONTGE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 3/27/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1358686687 | 3805 TRAVIS ST | DALLAS | INSIGHT LLC | | 1 | | | | 3/27/2013 |
| 1358686828 | 1417 COMMERCE ST | DALLAS | TRI DAL LTD | | 1 | | | | 3/27/2013 |
| 1358686854 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | | 1 | | | | 3/27/2013 |
| 1358686928 | 1417 COMMERCE ST | OALLAS | TRI DAL LTD | | 1 | | | | 3/27/2013 |
| 1358687147 | 2900 E MOCKINGBIRD LN | DALLAS | TRI DAL LTD | | 1 | | | | 3/27/2013 |
| 1358687172 | 6326 LA VISTA DR | DALLAS | WILLBROS T&D | | 1 | | | | 3/27/2013 |
| 1358687180 | 0 CARLISLE | DALLAS | TRI DAL LTD | | 1 | | | | 3/27/2013 |
| 1358687185 | 6752 SHADY BROOK LN | DALLAS | TENEX CONSTRUCTION | | 1 | | | | 3/27/2013 |
| 1358687291 | 0 CARLISLE | DALLAS | TRI DAL LTD | | 1 | | | | 3/27/2013 |
| 1358687313 | 0 CARLISLE ST | DALLAS | TRI OAL LTD | | 1 | | | | 3/27/2013 |
| 1358687340 | 3003 CARLISLE ST | DALLAS | TRI DAL LTD | | 1 | | | | 3/27/2013 |
| 1358687355 | 3003 CARLISLE ST | DALLAS | TRI DAL LTD | | 1 | | | | 3/27/2013 |
| 1358687376 | 6752 SHADY BROOK LN | DALLAS | TENEX CONSTRUCTION | | 1 | | | | 3/27/2013 |
| 1358687650 | PREMIER DR | PLANO | WILLBROS T&D | | 1 | | | | 3/27/2013 |
| 1358687655 | 3000 CARLISLE ST | DALLAS | TRI OAL LTD | | 1 | | | | 3/27/2013 |
| 1358687935 | 0 S BELTLINE RD | OALLAS | PCI CONSTRUCTION, INC. | | 1 | | | | 3/27/2013 |
| 1358688247 | 0 HEADQUARTERS DR | PLANO | PCI CONSTRUCTION, INC. | | 1 | | | | 3/27/2013 |
| 1358689806 | 0 LAKE SIDE CIR | LEWISVILLE | BANDERA UTILITY CONTRACTORS | | 1 | | | | 3/27/2013 |
| 1358690908 | WOODAL ROGERS FWY | DALLAS | FURTURE TELECOM INC. | | 1 | | | | 3/27/2013 |
| 1358690913 | 5100 BELT LINE RD | ADOISON | TAS COMMERCIAL CONCRETE CONSTRUCTI | | 1 | | | | 3/27/2013 |
| 1358690988 | 814 DOWNING DR. | RICHARDSON | CITY OF RICHAROSON | | 1 | | | | 3/27/2013 |
| 1358691208 | INWOOD RD | DALLAS | TERRACON | | 1 | | | | 3/27/2013 |
| 1358691282 | 4101 E PARK BLVD | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/27/2013 |
| 1358691307 | 5225 VERDE VALLEY LN | ADOISON | POTTER CONCRETE | | 1 | | | | 3/27/2013 |
| 1358691373 | 1301 RICHARDSON DR | RICHARDSON | CERRITOS CABLE | | 1 | | | | 3/27/2013 |
| 1358691377 | 1910 N COLLINS | RICHARDSON | VENTURA CONSTRUCTION | | 1 | | | | 3/27/2013 |
| 1358691382 | 1910 N COLLINS BLVD | RICHARSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/27/2013 |
| 1358691406 | 9669 N CENTRAL EXPWY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/27/2013 |
| 1358691408 | 2800 ROUTH | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/27/2013 |
| 1358691416 | 2800 LACLEDE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/27/2013 |
| 1358691420 | 2800 LACLEDE | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 3/27/2013 |
| 1358691422 | 2800 ROUTH ST | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 3/27/2013 |
| 1358691504 | 2859 DAIRY MILK | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/27/2013 |
| 1358691520 | 2859 DAIRY MILK | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/27/2013 |
| 1358691527 | 8111 LBJ | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 3/27/2013 |
| 1358691538 | 2825 ROYAL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/27/2013 |
| 1358691572 | 5225 VERDE VALLEY LANE | DALLAS | POTTER STRUCTURES | | 1 | | | | 3/27/2013 |
| 1358691638 | 403 N STEMMONS FRWY | DALLAS | DIAZ UTILITY | | 1 | | | | 3/27/2013 |
| 1358691640 | 3805 TRAVIS | DALLAS | CERRITOS CABLE | | 1 | | | | 3/27/2013 |
| 1358691669 | 1901 E TURTLE CREEK DR | DALLAS | GARONER UTILITY | | 1 | | | | 3/27/2013 |
| 1358691738 | 0 DALSTON | PLANO | DIAZ UTILITY | | 1 | | | | 3/27/2013 |
| 1358691772 | 0 DALSTON | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/27/2013 |
| 1358691773 | 0 N PEARL | DALLAS | DIAZ UTILITY | | 1 | | | | 3/27/2013 |
| 1358691792 | 0 BYNUM AVE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/27/2013 |
| 1358691807 | 0 N PEARL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/27/2013 |
| 1358691916 | 2859 DAIRY MILK | DALLAS | CERRITOS CABLE | | 1 | | | | 3/27/2013 |
| 1358691925 | 2859 DAIRY MILK | DALLAS | CERRITOS CABLE | | 1 | | | | 3/27/2013 |
| 1358692068 | 2859 DAIRY MILK | DALLAS | CERRITOS CABLE | | 1 | | | | 3/27/2013 |
| 1358692072 | 2859 DAIRY MILK | DALLAS | CERRITOS CABLE | | 1 | | | | 3/27/2013 |
| 1358692084 | 7602 BRYN MAWR dr | DALLAS | LARMAN CONSTRUCTION COMPANY | | 1 | | | | 3/27/2013 |
| 1358692144 | 3505 TURTLE CREEK BLVD | DALLAS | LARMAN CONSTRUCTION COMPANY | | 1 | | | | 3/27/2013 |
| 1358692551 | 12200 PARK CENTRAL DR | DALLAS | BRIDGEPOINT COMMUNICATION | | 1 | | | | 3/27/2013 |
| 1358692563 | 0 HWY 183 WEST BOUND FRONTAGE | FORT WORTH | STAR OPERATIONS, INC. | | 1 | | | | 3/27/2013 |
| 1358692678 | 12909 MIDWAY RD | DALLAS | CAN FER | | 1 | | | | 3/27/2013 |
| 1358692741 | I-20 EBFR | FORT WORTH | STAR OPERATIONS, INC. | | 1 | | | | 3/27/2013 |
| 1358692897 | 269 W 10TH ST | FORT WORTH | FORT WORTH BIKE SHARING | | 1 | | | | 3/27/2013 |
| 1358693193 | 0 TOWNE SQUARE DR | PLANO | PACHECO KOCH | | 1 | | | | 3/27/2013 |
| 1358693373 | 4924 GREENVILLE AVE | DALLAS | LINDAMOOD DEMOLITION | | 1 | | | | 3/27/2013 |
| 1358694172 | 500 OLIVE ST | DALLAS | CITY OF DALLAS WATER DEPT | | 1 | | | | 3/27/2013 |
| 1308726140 | 8300 SANDHILL CRANE DR | FORT WORTH | STANDARD UTILITY | | 1 | | | | 3/28/2013 |
| 1308726143 | 8425 SANDHILL CRANE DR | FORT WORTH | STANDARD UTILITY | | 1 | | | | 3/28/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1308726146 | 8429 SANDHILL CRANE DR | FORT WORTH | STANDARD UTILITY | | 1 | | | | 3/28/2013 |
| 1308726152 | 0 WEBB CHAPEL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/28/2013 |
| 1308726200 | 5045 LORIMAR | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/28/2013 |
| 1308726203 | 5045 LORIMAR | PLANO | DIAZ UTILITY | | 1 | | | | 3/28/2013 |
| 1358700615 | 0 PARK BRIDGE CT | DALLAS | OMEGA CONTRACTING, INC. | | 1 | | | | 3/28/2013 |
| 1358701745 | 13405 N STEMMONS FRWY | FARMERS BRANCH | AVERY LANDSCAPING SERVICES | | 1 | | | | 3/28/2013 |
| 1358702096 | IH 35E SOUTHBOUND SERVICE RD | DALLAS | MICA CORPORATION | | 1 | | | | 3/28/2013 |
| 1358794597 | 0 8TH AVE | FORT WORTH | ALLIED DRILLING COMPANY | | 1 | | | | 3/28/2013 |
| 1358794701 | DALLAS NORTH TOLLWAY | PLANO | VALLEY CREST LANDSCAPE DEVELOP | | 1 | | | | 3/28/2013 |
| 1358795089 | 2754 N STEMMONS FWY | DALLAS | CITY OF DALLAS WATER DEPT | | 1 | | | | 3/28/2013 |
| 1358795663 | 14850 MONTFORT DR | ADDISON | BRIDGEPOINT COMMUNICATIONS | | 1 | | | | 3/28/2013 |
| 1358796715 | 5543 ALPHA RD | DALLAS | DISH NETWORK | | 1 | | | | 3/28/2013 |
| 1358797226 | 0 CARLISLE ST | DALLAS | CAN FER | | 1 | | | | 3/28/2013 |
| 1358797935 | 5956 SHERRY LN | DALLAS | DALLAS WATER UTILITIES | | 1 | | | | 3/28/2013 |
| 1358798982 | 3735 COUNTRY CLUB CIR | FORT WORTH | SOUTHWEST CONSTRUCTION SERVICE | | 1 | | | | 3/28/2013 |
| 1358799072 | 1500 W ROSEDALE ST | FORT WORTH | TAS COMMERCIAL CONCRETE CONSTRUCTI | | 1 | | | | 3/28/2013 |
| 1358799078 | 8050 DOMINION PKWY | PLANO | TAS COMMERCIAL CONCRETE CONSTRUCTI | | 1 | | | | 3/28/2013 |
| 1358799198 | 0 LBJ FRWY SERVICE NORTHSIDE RD | DALLAS | CIVIL WORKS INC | | 1 | | | | 3/28/2013 |
| 1358799209 | 10838 N CENTRAL EXPY | DALLAS | CAG CONSTRUCTION | | 1 | | | | 3/28/2013 |
| 1358799349 | 1715 INWOOD RD | DALLAS | TRI CITIES FOUNDATIONS | | 1 | | | | 3/28/2013 |
| 1308826809 | 5661 CARVERLY DR | FORT WORTH | CITY OF FORT WORTH WATER | | 1 | | | | 3/29/2013 |
| 1308826823 | 5661 MACARTHUR DR | FORT WORTH | CITY OF FORT WORTH WATER | | 1 | | | | 3/29/2013 |
| 1308826862 | 14207 COIT | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/29/2013 |
| 1308826865 | 14207 COIT | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/29/2013 |
| 1308826895 | 5561 MACARTHUR DR | FORT WORTH | CITY OF FORT WORTH WATER | | 1 | | | | 3/29/2013 |
| 1308826984 | 1947 K AVE | PLANO | DIAZ UTILITY | | 1 | | | | 3/29/2013 |
| 1308826985 | 0 E RENNER RD | RICHARDSON | RICE TUNNELING AND BORING INC. | | 1 | | | | 3/29/2013 |
| 1308826986 | 14207 COIT | DALLAS | CERRITOS CABLE | | 1 | | | | 3/29/2013 |
| 1308826989 | 14207 COIT | DALLAS | CERRITOS CABLE | | 1 | | | | 3/29/2013 |
| 1308827329 | 4839 N CENTRAL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/29/2013 |
| 1308827332 | 4839 N CENTRAL | DALLAS | DIAZ UTILITY | | 1 | | | | 3/29/2013 |
| 1308827380 | 2800 ROUTH | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 3/29/2013 |
| 1308827429 | 2800 ROUTH | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 3/29/2013 |
| 1308827512 | 6141 ORAM ST | DALLAS | D.I.G. EXCAVATORS | | 1 | | | | 3/29/2013 |
| 1358802310 | 1911 OLIVE ST | DALLAS | VENUS CONSTRUCTION CO INC | | 1 | | | | 3/29/2013 |
| 1358802314 | 5100 BELTLINE RD | ADDISON | VENUS CONSTRUCTION CO INC | | 1 | | | | 3/29/2013 |
| 1358802615 | 2649 JACKSON DR | LEWISVILLE | ML JOHNSON | | 1 | | | | 3/29/2013 |
| 1358802622 | 2645 JACKSON DR | LEWISVILLE | ML JOHNSON | | 1 | | | | 3/29/2013 |
| 1358802736 | 6849 GREENWICH LN | DALLAS | CITY OF DALLAS WATER DEPT | | 1 | | | | 3/29/2013 |
| 1358802855 | 6145 ORAM ST | DALLAS | NCT MECHANICAL | | 1 | | | | 3/29/2013 |
| 1358802868 | 6141 ORAM ST | DALLAS | NCT MECHANICAL | | 1 | | | | 3/29/2013 |
| 1358802971 | 1503 COMMERCE ST | DALLAS | TRI DAL LTD | | 1 | | | | 3/29/2013 |
| 1358802977 | 1503 COMMERCE ST | DALLAS | TRI DAL LTD | | 1 | | | | 3/29/2013 |
| 1358803157 | 10838 N CENTRAL EXPY | DALLAS | NORTH TEXAS DRILLING | | 1 | | | | 3/29/2013 |
| 1358803269 | NOEL RD | DALLAS | JOHN BURNS CONSTRUCTION CO | | 1 | | | | 3/29/2013 |
| 1358803272 | HAVENSIDE | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 3/29/2013 |
| 1358803273 | LBJ 635 | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 3/29/2013 |
| 1358803293 | 0 DUBLIN ST | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 3/29/2013 |
| 1358803295 | 0 DUBLIN ST | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 3/29/2013 |
| 1358803302 | 0 DUBLIN ST | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 3/29/2013 |
| 1358803313 | 0 MOCKINGBIRD LN | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 3/29/2013 |
| 1358803321 | 0 MOCKINGBIRD LN | HIGHLAND PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 3/29/2013 |
| 1358803344 | 3508 COLGATE | UNIVERSITY PARK | POOL ENVIRONMENTS | | 1 | | | | 3/29/2013 |
| 1358803381 | N HALL ST | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 3/29/2013 |
| 1358803472 | 0 UNIVERSITY DR | FT. WORTH | DURABLE SPECIALTIES | | 1 | | | | 3/29/2013 |
| 1358803506 | 13939 NOEL RD | DALLAS | ANDERSON PAVING | | 1 | | | | 3/29/2013 |
| 1358803707 | 7808 CLODUS FIELDS DR | DALLAS | TRI DAL LTD | | 1 | | | | 3/29/2013 |
| 1358804309 | 0 KNOLL TRAIL DR | DALLAS | LP SUNDANCE CONSTRUCTION | | 1 | | | | 3/29/2013 |
| 1358804313 | 0 KNOLL TRAIL DR | DALLAS | SUNDANCE CONSTRUCTION | | 1 | | | | 3/29/2013 |
| 1358804654 | 0 MONTFORT DR | DALLAS | RUMSEY SITE CONSTRUCTION | | 1 | | | | 3/29/2013 |
| 1358804688 | 6101 GASTON | DALLAS | ANTHONY SERVICE COMPANY | | 1 | | | | 3/29/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1358805085 | 8011 DOUGLAS AVE | DALLAS | BECK | | 1 | | | | 3/29/2013 |
| 1358805404 | 5112 PEACH WILLOW | FORT WORTH | WILSON MCLAINPLUMBING | | 1 | | | | 3/29/2013 |
| 1358805474 | 2032 OAK MEADOWS CT | BEDFORD | ACME FENCE SERVICES INC | | 1 | | | | 3/29/2013 |
| 1358805525 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 3/29/2013 |
| 1358805531 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 3/29/2013 |
| 1358805534 | 0 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 3/29/2013 |
| 1358805546 | 0 TI BLVD | DALLAS | FUTURE TELECOM INC | | 1 | | | | 3/29/2013 |
| 1358805556 | 0 COIT RD | DALLAS | FUTURE TELECOM INC | | 1 | | | | 3/29/2013 |
| 1358805564 | 0 MIDWAY DR | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 3/29/2013 |
| 1358805591 | 0 MONTFORT DR | DALLAS | FUTURE TELECOM INC | | 1 | | | | 3/29/2013 |
| 1358805597 | 0 IH 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 3/29/2013 |
| 1358805615 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 3/29/2013 |
| 1358805618 | 0 635 SERVICE RD | DALLAS | FUTURE TELECOM INC | | 1 | | | | 3/29/2013 |
| 1358805626 | 0 CENTRAL DR | BEDFORD | FUTURE TELECOM INC | | 1 | | | | 3/29/2013 |
| 1358805633 | 0 I 635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 3/29/2013 |
| 1358805646 | 0 I-635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 3/29/2013 |
| 1358805659 | 12566 MONTEGO PLAZA | DALLAS | LEE ENGINEERING | | 1 | | | | 3/29/2013 |
| 1358805661 | 0 I-635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 3/29/2013 |
| 1358805674 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 3/29/2013 |
| 1358805711 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 3/29/2013 |
| 1358805722 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 3/29/2013 |
| 1358805735 | 0 I-635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 3/29/2013 |
| 1358805737 | 0 HWY 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 3/29/2013 |
| 1358805744 | 0 I-635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 3/29/2013 |
| 1358805748 | I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 3/29/2013 |
| 1358805751 | 0 NOEL RD | DALLAS | FUTURE TELECOM INC | | 1 | | | | 3/29/2013 |
| 1358805756 | I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 3/29/2013 |
| 1358805757 | 635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 3/29/2013 |
| 1358805825 | 3940 BISHOP FLOWERS RD | FORT WORTH | WILSON MCLAINPLUMBING | | 1 | | | | 3/29/2013 |
| 1358806006 | 6101 GASTON | DALLAS | ANTHONY SERVICE COMPANY | | 1 | | | | 3/29/2013 |
| 1308927559 | 15239 MONTFORT | DALLAS | J F CONSTRUCTION | | 1 | | | | 3/30/2013 |
| TOTAL | TOTAL | | | | 1058 | 0 | 0 | 6 | |



Stake
Center
Locating

**2920 W. Directors Row, Salt Lake City, Utah 84104 -- Office 801-364-1063 -- Fax 801-975-7219**

| BILL TO |
|---|

| | INVOICE # |
|---|---|
| | 115798 |

Logix Communications
2950 North Loop West
Suite 800
Houston, TX

| Month Ending | Terms | Area |
|---|---|---|
| 4/30/2013 | NET 30 | Dallas Area Locates |

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Per Ticket / Unit Price | 1120 | $83.66 | $93,699.20 |
| Hourly Rate | | $72.33 | $0.00 |
| Mark and Standby Rate | | $65.33 | $0.00 |
| On Call Rate | 12 | $91.91 | $1,102.92 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Thank you for your business | | Total | $94,802.12 |
|---|---|---|---|



# Logix Billing Report

| Log # | Address | City | Excavator | L | HRL | MS | CO | Comments |
|---|---|---|---|---|---|---|---|---|
| 1309127987 | 1341 W MOCKINGBIRD | DALLAS | CERRITOS CABLE | 1 | | | | 4/1/2013 |
| 1309128491 | 0 ROYAL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 4/1/2013 |
| 1309128623 | 3841 RIVERHILLS VIEW DR | FORT WORTH | STANDARD UTILITY | 1 | | | | 4/1/2013 |
| 1359107633 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | 1 | | | | 4/1/2013 |
| 1359107887 | FAA BLVD | FORT WORTH | JACKSON CONSTRUCTION, LTD. | 1 | | | | 4/1/2013 |
| 1359107926 | 0 AMERICAN BLVD | EULESS | JACKSON CONSTRUCTION, LTD. | 1 | | | | 4/1/2013 |
| 1359107976 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | 4/1/2013 |
| 1359107990 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | 4/1/2013 |
| 1359108001 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | 4/1/2013 |
| 1359108016 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | 4/1/2013 |
| 1359108027 | IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | 4/1/2013 |
| 1359108236 | PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | 1 | | | | 4/1/2013 |
| 1359108332 | PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | 1 | | | | 4/1/2013 |
| 1359108368 | 0 635 FRONTAGE RD | DALLAS | WRIGHT CONSTRUCTION | 1 | | | | 4/1/2013 |
| 1359109255 | 0 LBJ FWY | DALLAS | WILLBROS T&D | 1 | | | | 4/1/2013 |
| 1359109363 | 3427 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | 4/1/2013 |
| 1359109388 | 0 SALE ST | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | 4/1/2013 |
| 1359109428 | 0 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | 4/1/2013 |
| 1359109441 | 0 CEDAR SPRINGS BLVD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | 4/1/2013 |
| 1359109468 | 0 DICKASON AVE | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | 4/1/2013 |
| 1359109771 | 0 HWY 183 SVC RD | BEDFORD | WILLBROS T&D SERVICES | 1 | | | | 4/1/2013 |
| 1359109821 | 0 TURTLE CREEK BLVD | DALLAS | UNDERGROUND COALITION INC. | 1 | | | | 4/1/2013 |
| 1359110583 | FOREST LN | FARMERS BRANCH | PACHECO KOCH | 1 | | | | 4/1/2013 |
| 1359110844 | 2900 COLE AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 4/1/2013 |
| 1359110857 | 11700 DENTON DR | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 4/1/2013 |
| 1359110860 | 3200 CARLISLE ST | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 4/1/2013 |
| 1359110876 | 3400 OAK GROVE AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 4/1/2013 |
| 1359110896 | 2500 HALL ST | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 4/1/2013 |
| 1359110962 | 3400 OAK GROVE AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 4/1/2013 |
| 1359110969 | 2900 COLE AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 4/1/2013 |
| 1359110981 | 3200 CARLISLE ST | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 4/1/2013 |
| 1359110991 | 11700 DENTON DR | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 4/1/2013 |
| 1359110995 | 0 DENTON DR | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 4/1/2013 |
| 1359110996 | 0 DENTON DR | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 4/1/2013 |
| 1359111003 | 0 DENTON DR | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 4/1/2013 |
| 1359111009 | 0 LEMMON AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 4/1/2013 |
| 1359111019 | 3300 CARLISLE ST | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 4/1/2013 |
| 1359111024 | 0 DENTON DR | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 4/1/2013 |
| 1359111026 | 3000 MCKINNEY AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 4/1/2013 |
| 1359111030 | 2800 LADYBIRD LN | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 4/1/2013 |
| 1359111034 | 2500 HALL ST | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 4/1/2013 |
| 1359111044 | 0 DENTON DR | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 4/1/2013 |
| 1359111046 | 3000 MCKINNEY AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 4/1/2013 |
| 1359111050 | 0 LEMMON AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 4/1/2013 |
| 1359111056 | 0 DENTON DR | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 4/1/2013 |
| 1359111070 | 0 DENTON DR | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 4/1/2013 |
| 1359111091 | 2800 LADYBIRD LN | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 4/1/2013 |
| 1359111095 | 0 DENTON DR | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 4/1/2013 |
| 1359111097 | 3300 CARLISLE ST | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 4/1/2013 |
| 1359111132 | 2900 COLE AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 4/1/2013 |
| 1359111138 | 3200 CARLISLE ST | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 4/1/2013 |
| 1359111146 | 3400 OAK GROVE AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 4/1/2013 |
| 1359111152 | 3200 CARLISLE ST | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 4/1/2013 |
| 1359111154 | 0 DENTON DR | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 4/1/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1359111159 | 0 DENTON DR | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 4/1/2013 |
| 1359111162 | 11700 DENTON DR | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 4/1/2013 |
| 1359111163 | 0 DENTON DR | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 4/1/2013 |
| 1359111167 | 0 DENTON DR | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 4/1/2013 |
| 1359111180 | 0 LEMMON AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 4/1/2013 |
| 1359111185 | 3000 MCKINNEY AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 4/1/2013 |
| 1359111190 | 3300 CARLISLE ST | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 4/1/2013 |
| 1359111194 | 0 LEMMON AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 4/1/2013 |
| 1359111196 | 2800 LADYBIRD LN | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 4/1/2013 |
| 1359111201 | 3000 MCKINNEY AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 4/1/2013 |
| 1359111206 | 2500 HALL ST | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 4/1/2013 |
| 1359111211 | 3300 CARLISLE ST | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 4/1/2013 |
| 1359111214 | 2800 LADYBIRD LN | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 4/1/2013 |
| 1359111218 | 2500 HALL ST | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 4/1/2013 |
| 1359111231 | 3400 OAK GROVE AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 4/1/2013 |
| 1359111233 | 2900 COLE AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 4/1/2013 |
| 1359111280 | 0 DENTON DR | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 4/1/2013 |
| 1359111286 | 0 DENTON DR | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 4/1/2013 |
| 1359111291 | 0 DENTON DR | DALLAS | AUSTIN ENERGY SERVICES, INC. | | 1 | | | | 4/1/2013 |
| 1359111295 | 0 DENTON DR | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 4/1/2013 |
| 1359111431 | 11700 DENTON DR | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 4/1/2013 |
| 1359111691 | 8325 SANDHILL CRANE DR | FORT WORTH | STANDARD UTILITY | | 1 | | | | 4/1/2013 |
| 1359111745 | 3300 NOBLE AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 4/1/2013 |
| 1359111788 | 3203 MCKINNEY AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 4/1/2013 |
| 1359112363 | 1500 W ROSEDALE ST | FORT WORTH | TAS COMMERCIAL CONCRETE CONSTRUCTI | | 1 | | | | 4/1/2013 |
| 1359112679 | 4102 MIDWAY RD | CARROLLTON | SILVER UNDERGROUND | | 1 | | | | 4/1/2013 |
| 1359112873 | 4300 HORIZON NORTH PKWY | DALLAS | DISH NETWORK | | 1 | | | | 4/1/2013 |
| 1359112999 | 9659 FOREST LN | DALLAS | METROPOLITAN GATE | | 1 | | | | 4/1/2013 |
| 1359113094 | I-635 WBFR | DALLAS | CRAIG OLDEN, INC. | | 1 | | | | 4/1/2013 |
| 1359113251 | 8325 SANDHILL CRANE DR | FORT WORTH | STANDARD UTILITY | | 1 | | | | 4/1/2013 |
| 1359114508 | 0 MIDWAY | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | 4/1/2013 |
| 1359114882 | 1212 N BEACON ST | DALLAS | POWER JACK FOUNDATION REPAIR | | 1 | | | | 4/1/2013 |
| 1359115148 | 0 35E | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | 4/1/2013 |
| 1359115179 | I-635 | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | 4/1/2013 |
| 1359115453 | 3024 MILTON ST | UNIVERSITY PARK | M & D FENCE BUILDERS INC | | 1 | | | | 4/1/2013 |
| 1359115472 | 3024 MILTON ST | DALLAS | M & D FENCE BUILDERS INC | | 1 | | | | 4/1/2013 |
| 1309229056 | 1804 K AVE | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/2/2013 |
| 1309229068 | 0 L AVE | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/2/2013 |
| 1309229072 | 1804 K AVE | PLANO | DIAZ UTILITY | | 1 | | | | 4/2/2013 |
| 1309229077 | 0 L AVE | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/2/2013 |
| 1309229544 | 0 BROCKBANK | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/2/2013 |
| 1309229548 | 0 WALNUT HILL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/2/2013 |
| 1309229553 | 0 KINKAID | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/2/2013 |
| 1309229557 | 0 WALNUT HILL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/2/2013 |
| 1309229560 | 0 VALLEY MEADOW | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/2/2013 |
| 1309229562 | 0 KINKAID | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/2/2013 |
| 1309229566 | 0 VALLEY MEADOW | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/2/2013 |
| 1359216296 | 0 DUMONT DR | RICHARDSON | JIM BOWMAN CONSTRUCTION | | 1 | | | | 4/2/2013 |
| 1359216690 | 3312 KNOX ST | DALLAS | SCCS SERVICES | | 1 | | | | 4/2/2013 |
| 1359217125 | 6338 ORAM ST | DALLAS | PARKER LEIGH ENVIRONMENTAL LLC | | 1 | | | | 4/2/2013 |
| 1359217150 | 0 GASTON AVE | DALLAS | PARKER LEIGH ENVIRONMENTAL LLC | | 1 | | | | 4/2/2013 |
| 1359217327 | NORTH DALLAS TOLLWAY | PLANO | BEAR CREEK CONSTRUCTION | | 1 | | | | 4/2/2013 |
| 1359217419 | 0 HARRY HINES BLVD | DALLAS | WILLBROS T&D | | 1 | | | | 4/2/2013 |
| 1359218317 | 12524 PLANTERS GLEN DR | DALLAS | CITY OF DALLAS WATER DEPT | | 1 | | | | 4/2/2013 |
| 1359219823 | 2015 N DENTON DR | CARROLLTON | CITY OF CARROLLTON | | 1 | | | | 4/2/2013 |
| 1359220256 | 5640 GRANITE PKWY | PLANO | AUSTIN COMMERCIAL | | 1 | | | | 4/2/2013 |
| 1359220719 | AIRPORT FWY | BEDFORD | UTILITEX CONSTRUCTION | | 1 | | | | 4/2/2013 |
| 1359221219 | 6312 LA VISTA DR | DALLAS | MAVERICK UTILITY CONSTRUCTION | | 1 | | | | 4/2/2013 |
| 1359221229 | 0 SHILO RD | RICHARDSON | MAVERICK UTILITY CONSTRUCTION, INC | | 1 | | | | 4/2/2013 |
| 1359221403 | 5915 E NORTHWEST HWY | DALLAS | LOWES LLC | | 1 | | | | 4/2/2013 |
| 1359221539 | I-635 | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | 4/2/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1359222486 | 0 LEONARD ST | DALLAS | HENLEY-JOHNSTON & ASSOCIATES, INC. | 1 | | | | | 4/2/2013 |
| 1359222489 | 5221 VILLAGE CREEK DR | PLANO | TEXAS OASIS LANDSCAPE | 1 | | | | | 4/2/2013 |
| 1359223021 | PREMIER  DR | PLANO | JERUSALEM CORP. | 1 | | | | | 4/2/2013 |
| 1359223845 | 0 STATE HWY 183 | BEDFORD | ARCHER WESTERN CONTRACTORS | 1 | | | | | 4/2/2013 |
| 1359223848 | FOREST RIDGE RD | BEDFORD | ARCHER WESTERN CONTRACTORS | 1 | | | | | 4/2/2013 |
| 1359224137 | 13660 MONFORT DR | DALLAS | DISH NETWORK | 1 | | | | | 4/2/2013 |
| 1309330013 | 1508 K AVE | PLANO | #NAME? | 1 | | | | | 4/3/2013 |
| 1309330259 | 1804 K AVE | PLANO | VENTURA CONSTRUCTION | 1 | | | | | 4/3/2013 |
| 1309330262 | 0 L AVE | PLANO | VENTURA CONSTRUCTION | 1 | | | | | 4/3/2013 |
| 1309330309 | 909 ABRAMS | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 4/3/2013 |
| 1309330311 | 0 ABRAMS | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 4/3/2013 |
| 1309330314 | 909 ABRAMS | RICHARDSON | ALBERTO CABLE CONSTRUCTION, INC. | 1 | | | | | 4/3/2013 |
| 1309330316 | 0 ABRAMS | RICHARDSON | ALBERTO CABLE CONSTRUCTION, INC. | 1 | | | | | 4/3/2013 |
| 1359325000 | 0 STATE HWY 183 FRONTAGE RD | BEDFORD | AUSTIN BRIDGE AND ROAD | 1 | | | | | 4/3/2013 |
| 1359325346 | SNEED STAVE | DALLAS | METRO POLE SETTING | 1 | | | | | 4/3/2013 |
| 1359325786 | 3RD | FORT WORTH | MASTEC | 1 | | | | | 4/3/2013 |
| 1359325947 | 15750 ALLEGRO PL | ADDISON | TRI DAL LTD | 1 | | | | | 4/3/2013 |
| 1359326090 | 420 COMMERCE ST | FORT WORTH | TRI DAL LTD | 1 | | | | | 4/3/2013 |
| 1359326105 | 425 HOUSTON ST | FORT WORTH | TRI DAL LTD | 1 | | | | | 4/3/2013 |
| 1359326172 | MAIN ST | FORT WORTH | TRI DAL LTD | 1 | | | | | 4/3/2013 |
| 1359326205 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | 1 | | | | | 4/3/2013 |
| 1359326257 | 3003 CARLISLE ST | DALLAS | FOX ELECTRIC | 1 | | | | | 4/3/2013 |
| 1359326818 | 1103 MOCKINGBIRD LN | DALLAS | DALLAS WATER UTILITIES | 1 | | | | | 4/3/2013 |
| 1359328564 | 7940 N CENTRAL EXPY | DALLAS | PAVECON, LTD | 1 | | | | | 4/3/2013 |
| 1359329166 | 1655 N CENTRAL | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 4/3/2013 |
| 1359329198 | 0 ADDISON CR | ADDISON | DIAZ UTILITY | 1 | | | | | 4/3/2013 |
| 1359329219 | 0 LBJ FWY | DALLAS | WILLBROS T&D | 1 | | | | | 4/3/2013 |
| 1359329231 | 9669 N CENTRAL EXPY | DALLAS | VENTURA CONSTRUCTION | 1 | | | | | 4/3/2013 |
| 1359329269 | 0 K AVE | PLANO | DIAZ UTILITY | 1 | | | | | 4/3/2013 |
| 1359329270 | 0 K AVE | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 4/3/2013 |
| 1359329273 | 0 SPRING VALLEY | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 4/3/2013 |
| 1359329310 | 0 BLAIR RD | DALLAS | DIAMOND UNDERGROUND | 1 | | | | | 4/3/2013 |
| 1359329583 | 0 LBJ FWY | DALLAS | PHD CONSTRUCTION | 1 | | | | | 4/3/2013 |
| 1359329616 | 0 HARRY HINES BLVD | DALLAS | PHD CONSTRUCTION | 1 | | | | | 4/3/2013 |
| 1359330107 | 504 E  WEATHERFORD ST | FORT WORTH | ARIZONA PIPELINE COMPANY | 1 | | | | | 4/3/2013 |
| 1359331206 | 1341 MOCKINGBIRD LN | DALLAS | FOCUS FIBER SOLUTIONS | 1 | | | | | 4/3/2013 |
| 1359331226 | 8204 ELMBROOK DR | DALLAS | FOCUS FIBER SOLUTIONS | 1 | | | | | 4/3/2013 |
| 1359331257 | 3811 TURTLE CREEK DR | DALLAS | FOCUS FIBER SOLUTIONS | 1 | | | | | 4/3/2013 |
| 1359331286 | 0 FIELD ST | DALLAS | J.T. DERSNER, INC | 1 | | | | | 4/3/2013 |
| 1359331298 | 0 FIELD ST | DALLAS | J.T. DERSNER, INC | 1 | | | | | 4/3/2013 |
| 1359331316 | 3811 TURTLE CREEK DR | DALLAS | FOCUS FIBER SOLUTIONS | 1 | | | | | 4/3/2013 |
| 1359331535 | 10700 WIRE WAY | DALLAS | BEST TEX CONSTRUCTION | 1 | | | | | 4/3/2013 |
| 530598475 | 4219 MCKINNEY AVE | DALLAS | YELLOW ROSE LANDSCAPE | 1 | | | | | 4/4/2013 |
| 1309431059 | 901 S CENTRAL EXPY | RICHARDSON | AGAVE ENVIROMENTAL | 1 | | | | | 4/4/2013 |
| 1309431667 | 0 MONTFORT DR | DALLAS | CAN-FER CONSTRUCTION | 1 | | | | | 4/4/2013 |
| 1309432168 | 5601 GRANITE | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 4/4/2013 |
| 1309432183 | 5601 GRANITE | PLANO | DIAZ UTILITY | 1 | | | | | 4/4/2013 |
| 1309432604 | 0 MONTFORT DR | DALLAS | PHD CONSTRUCTION | 1 | | | | | 4/4/2013 |
| 1309432616 | 0 TREEVIEW LN | FARMERS BRANCH | CIVIL WORKS INC | 1 | | | | | 4/4/2013 |
| 1309433423 | 1126  E PARKER | PLANO | VENTURA CONSTRUCTION | 1 | | | | | 4/4/2013 |
| 1309433440 | 2864 REEDCROFT DR | FARMERS BRANCH | CITY OF FARMERS BRANCH | 1 | | | | | 4/4/2013 |
| 1309433937 | SAKOWITZ DR | ADDISON | RPM XCONSTRUCTION | 1 | | | | | 4/4/2013 |
| 1309434276 | 10951 STONE CANYON RD | DALLAS | ANDERSON PAVING | 1 | | | | | 4/4/2013 |
| 1309434426 | 5100 PEACH WILLOW | FORT WORTH | WILSON MCLAINPLUMBING | 1 | | | | | 4/4/2013 |
| 1309435282 | 3805 TRAVIS | DALLAS | DIAZ UTILITY | 1 | | | | | 4/4/2013 |
| 1309435414 | 9401 LBJ | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 4/4/2013 |
| 1359433412 | 4327 IRVING AVE | DALLAS | CAN FER | 1 | | | | | 4/4/2013 |
| 1359433698 | 3900 CENTENARY | UNIVERSITY PARK | A1 QUALITY FENCE COMPANY | 1 | | | | | 4/4/2013 |
| 1359434121 | 4538 EASTSIDE AVE | DALLAS | CAN FER | 1 | | | | | 4/4/2013 |
| 1359434576 | 2205 MARTIN | BEDFORD | CERRITOS CABLE | 1 | | | | | 4/4/2013 |
| 1359434633 | 2205 MARTIN | BEDFORD | GARDNER TELECOMMUNICATIONS | 1 | | | | | 4/4/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1359434765 | 12221 MERIT DR | DALLAS | KEY | | 1 | | | | 4/4/2013 |
| 1359435320 | 2801 CEDAR SPRINGS RD | DALLAS | THE FAIN GROUP, INC. | | 1 | | | | 4/4/2013 |
| 1309535506 | 1508 K AVE | PLANO | #NAME? | | 1 | | | | 4/5/2013 |
| 1309535621 | 9669 N CENTRAL EXPY | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 4/5/2013 |
| 1309535625 | 7750 WALNUT HILL | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 4/5/2013 |
| 1309536048 | 7100 N CENTRAL EXPY | DALLAS | DALLAS WATER UTILITIES | | 1 | | | | 4/5/2013 |
| 1309536139 | 0 ADDISON CR | ADDISON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/5/2013 |
| 1309536143 | 0 ADDISON CR | ADDISON | DIAZ UTILITY | | 1 | | | | 4/5/2013 |
| 1359536341 | 0 MIDWAY RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 4/5/2013 |
| 1359536344 | 0 BANKWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 4/5/2013 |
| 1359536348 | 0 635 EASTBOUND SERVICE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 4/5/2013 |
| 1359536350 | 0 I 635 EASTBOUND FRONTAGE ROAD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 4/5/2013 |
| 1359536355 | 0 635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 4/5/2013 |
| 1359536364 | 0 IH 635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 4/5/2013 |
| 1359536367 | 0 JOSEY LN | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 4/5/2013 |
| 1359536368 | 0 I-635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 4/5/2013 |
| 1359536371 | 0 635 WB FRONTAGE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 4/5/2013 |
| 1359536373 | 0 IH 635 WESTBOUND FRONTAGE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 4/5/2013 |
| 1359536380 | NORTHWEST HIGHWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 4/5/2013 |
| 1359536385 | 0 NORTHWEST HIGHWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 4/5/2013 |
| 1359536387 | 0 VANEX/DANIELS CREEK | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 4/5/2013 |
| 1359536412 | 0 HIGHWAY 121/183 | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 4/5/2013 |
| 1359536415 | 0 CENTRAL DR | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 4/5/2013 |
| 1359536427 | 0 MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 4/5/2013 |
| 1359536546 | DENTON DR | DALLAS | DURABLE SPECIALTIES | | 1 | | | | 4/5/2013 |
| 1359536549 | NOEL | DALLAS | DURABLE SPECIALTIES | | 1 | | | | 4/5/2013 |
| 1359536550 | I-635 | DALLAS | DURABLE SPECIALTIES | | 1 | | | | 4/5/2013 |
| 1359536629 | 5400 W PLANO PKWY | PLANO | CITY OF PLANO | | 1 | | | | 4/5/2013 |
| 1359536870 | 0 8TH AVE | FORT WORTH | ALLIED DRILLING COMPANY | | 1 | | | | 4/5/2013 |
| 1359537361 | 2909 COLE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/5/2013 |
| 1359537365 | 8000 JETSTAR | IRVING | JRVB | | 1 | | | | 4/5/2013 |
| 1359537368 | 8050 JETSTAR | IRVING | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/5/2013 |
| 1359537371 | 8000 JETSTAR | IRVING | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/5/2013 |
| 1359537377 | 0 ADDISON CR | ADDISON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/5/2013 |
| 1359537387 | 8050 JETSTAR | IRVING | JRVB | | 1 | | | | 4/5/2013 |
| 1359537403 | 8343 DOUGLAS AVE | DALLAS | DIAZ UTILITY | | 1 | | | | 4/5/2013 |
| 1359537406 | 8343 DOUGLAS AVE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/5/2013 |
| 1359537409 | 1947 K AVE | PLANO | DIAZ UTILITY | | 1 | | | | 4/5/2013 |
| 1359537414 | 0 BEDFORD | BEDFORD | DIAZ UTILITY | | 1 | | | | 4/5/2013 |
| 1359537419 | 6100 W PLANO RD | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/5/2013 |
| 1359537439 | 13929 N CENTRAL EXPWY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/5/2013 |
| 1359537448 | 6100 W PLANO PKWY | PLANO | DIAZ UTILITY | | 1 | | | | 4/5/2013 |
| 1359537449 | 6340 INTERNATIONAL | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/5/2013 |
| 1359537460 | 2261 CROWN RD | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/5/2013 |
| 1359537486 | 0 KNOX | PLANO | A&M | | 1 | | | | 4/5/2013 |
| 1359537487 | 6300 LEGACY | PLANO | VENTURA CONSTRUCTION | | 1 | | | | 4/5/2013 |
| 1359537494 | 731 S SHERMAN | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/5/2013 |
| 1359537499 | 6300 LEGACY | PLANO | VENTURA CONSTRUCTION | | 1 | | | | 4/5/2013 |
| 1359537503 | 1947 K AVE | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/5/2013 |
| 1359537504 | 801 S SHERMAN | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/5/2013 |
| 1359537517 | 1947 K AVE | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/5/2013 |
| 1359537526 | 1947 K AVE | PLANO | DIAZ UTILITY | | 1 | | | | 4/5/2013 |
| 1359537537 | 6300 LEGACY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/5/2013 |
| 1359537541 | 9101 N CENTRAL EXP | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/5/2013 |
| 1359537562 | 1001 W 7TH ST ST | FORT WORTH | TEXCOMM | | 1 | | | | 4/5/2013 |
| 1359537570 | 0 KNOX | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/5/2013 |
| 1359537592 | 6300 LEGACY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/5/2013 |
| 1359537925 | 1508 COMMERCE ST | DALLAS | CPS CIVIL, LLC | | 1 | | | | 4/5/2013 |
| 1359537987 | DICKASON AVE | DALLAS | WILLBROS T&D | | 1 | | | | 4/5/2013 |
| 1359538035 | 2213 N FIELD ST | DALLAS | BILLY NABORS DEMOLITION | | 1 | | | | 4/5/2013 |
| 1359538633 | JOSEY LANE AT MAYBROOK | FARMERS BRANCH | UNIVERSAL FENCE COMPANY, INC. | | | 1 | | | | 4/5/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1359538704 | 0 BELT LINE RD | ADDISON | RPM XCONSTRUCTION | | 1 | | | | 4/5/2013 |
| 1359538710 | 0 BELT LINE RD | ADDISON | RPM XCONSTRUCTION | | 1 | | | | 4/5/2013 |
| 1359538718 | 12909 MIDWAY RD | DALLAS | WILLBROST&D SERVICES | | 1 | | | | 4/5/2013 |
| 1359539079 | 0 CENTRAL DR | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 4/5/2013 |
| 1359539092 | 0 HIGHWAY 121/183 | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 4/5/2013 |
| 1359539178 | IH 35E SOUTHBOUND SERVICE RD. | DALLAS | MICA CORPORATION | | 1 | | | | 4/5/2013 |
| 1359539372 | 0 635 EASTBOUND SERVICE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 4/5/2013 |
| 1359539383 | 0 MIDWAY RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 4/5/2013 |
| 1359539390 | 0 I 635 EASTBOUND FRONTAGE ROAD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 4/5/2013 |
| 1359539400 | 0 BANKWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 4/5/2013 |
| 1359539415 | 0 635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 4/5/2013 |
| 1359539426 | 0 JOSEY LN | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 4/5/2013 |
| 1359539449 | 0 I-635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 4/5/2013 |
| 1359539458 | 0 IH 635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 4/5/2013 |
| 1359539466 | 0 IH 635 WESTBOUND FRONTAGE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 4/5/2013 |
| 1359539485 | 0 635 WB FRONTAGE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 4/5/2013 |
| 1359539563 | DOOLIN CT | DALLAS | SAM ENGINEER AND TESTING | | 1 | | | | 4/5/2013 |
| 1359539584 | 0 VANEX/DANIELS CREEK | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 4/5/2013 |
| 1359539594 | NORTHWEST HIGHWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 4/5/2013 |
| 1359539629 | 0 NORTHWEST HIGHWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 4/5/2013 |
| 1359539646 | 0 MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 4/5/2013 |
| 1359539720 | 4230 LBJ FWY | DALLAS | WILLBROS T&D | | 1 | | | | 4/5/2013 |
| 1359540020 | 10410 STONE CANYON RD | DALLAS | SATELLITE CABLE CONSTRUCTION | | 1 | | | | 4/5/2013 |
| 1359540021 | 14850 MONTFORT DR | ADDISON | HEATH CONSULTANTS | | 1 | | | | 4/5/2013 |
| 1359540430 | 2223 CAROLINE ST | DALLAS | FIBER CONSTRUCTION | | 1 | | | | 4/5/2013 |
| 1359540450 | 0 CEDAR SPRINGS RD | DALLAS | FIBER CONSTRUCTION | | 1 | | | | 4/5/2013 |
| 1359540465 | 2214 ALAMO ST | DALLAS | FIBER CONSTRUCTION | | 1 | | | | 4/5/2013 |
| 1359540494 | 13405 N STEMMONS FRWY | FARMERS BRANCH | TEXCOMM | | 1 | | | | 4/5/2013 |
| 1359540537 | 5215 SPRING VALLEY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/5/2013 |
| 1359540552 | 0 VILLA CREEK | FARMERS BRANCH | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/5/2013 |
| 1359540571 | N HALL ST | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 4/5/2013 |
| 1359540616 | 3301 E RENNER | RICHARDSON | VENTURA CONSTRUCTION | | 1 | | | | 4/5/2013 |
| 1359540628 | 0 MOCKINGBIRD LN | HIGHLAND PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 4/5/2013 |
| 1359540631 | 0 MOCKINGBIRD LN | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 4/5/2013 |
| 1359540635 | 0 DUBLIN ST | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 4/5/2013 |
| 1359540638 | 749 S SHERMAN | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/5/2013 |
| 1359540639 | 621 CENTRAL PARK | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/5/2013 |
| 1359540650 | 3805 TRAVIS | DALLAS | DIAZ UTILITY | | 1 | | | | 4/5/2013 |
| 1359540659 | LBJ 635 | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 4/5/2013 |
| 1359540664 | HAVENSIDE | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 4/5/2013 |
| 1359540669 | NOEL RD | DALLAS | JOHN BURNS CONSTRUCTION CO | | 1 | | | | 4/5/2013 |
| 1359540670 | 749 S SHERMAN | RICHARDSON | DIAZ UTILITY | | 1 | | | | 4/5/2013 |
| 1359540671 | 0 VILLA CREEK DR | FARMERS BRANCH | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/5/2013 |
| 1359540733 | 621 CENTRAL PARK | PLANO | CERRITOS CABLE | | 1 | | | | 4/5/2013 |
| 1359540955 | 2100 N COLLINS BLVD | RICHARDSON | CITY OF RICHARDSON | | 1 | | | | 4/5/2013 |
| 1359541014 | 3805 TRAVIS | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/5/2013 |
| 1359541074 | 0 WEBB CHAPEL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/5/2013 |
| 1359541081 | 2859 DAIRY MILK | DALLAS | DIAZ UTILITY | | 1 | | | | 4/5/2013 |
| 1359541245 | 0 7TH AVE | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | 4/5/2013 |
| 1359541250 | 0 ROSEDALE | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | 4/5/2013 |
| 1359541254 | 0 W PULASKI ST | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | 4/5/2013 |
| 1359541570 | 2859 DAIRY MILK | DALLAS | DIAZ UTILITY | | 1 | | | | 4/5/2013 |
| 1359541859 | 2626 E RANDOL MILL RD | ARLINGTON | MIKE PATEL | | 1 | | | | 4/5/2013 |
| 1359542152 | 115 W 3RD ST | FORT WORTH | TRICO ELECTRIC | | 1 | | | | 4/5/2013 |
| 1359542339 | 8080 N CENTRAL EXPY | DALLAS | BULLSEYE UTILITY CONSTRUCTION | | 1 | | | | 4/5/2013 |
| 1359542355 | CARUTH HAVEN LN | DALLAS | BULLSEYE UTILITY CONSTRUCTION | | 1 | | | | 4/5/2013 |
| 1359542368 | 8150 N CENTRAL EXPY | DALLAS | BULLSEYE UTILITY CONSTRUCTION | | 1 | | | | 4/5/2013 |
| 1359542409 | 2717 WESTMINSTER | UNIVERSITY PARK | REED PLUMBING INC. | | 1 | | | | 4/5/2013 |
| 1359542542 | 0 ARBORLAWN DR | FORT WORTH | MARIO SINACOLA & SONS EXCAVATION, | | 1 | | | | 4/5/2013 |
| 1359542633 | NORTH DALLAS TOLLWAY | DALLAS | P & E CONTRACTORS | | 1 | | | | 4/5/2013 |
| 1359542639 | 0 KNOLL TRAIL DR | DALLAS | P&E CONTRACTORS | | 1 | | | | 4/5/2013 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1309636311 | 0 MUNICIPAL AVE | PLANO | J F CONSTRUCTION | | 1 | | | | | 4/6/2013 |
| 1359643820 | 5616 SPRING VALLEY RD | DALLAS | DISH NETWORK | | 1 | | | | | 4/6/2013 |
| 1359743964 | 11625 NEWKIRK ST | DALLAS | CITY OF DALLAS WATER DEPT | | 1 | | | | | 4/7/2013 |
| 1359743985 | 11625 NEWKIRK ST | DALLAS | CITY OF DALLAS WATER DEPT | | 1 | | | | | 4/7/2013 |
| 1309837210 | 0 L AVE | PLANO | VENTURA CONSTRUCTION | | 1 | | | | | 4/8/2013 |
| 1309837492 | 909 ABRAMS | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 4/8/2013 |
| 1359845018 | FAA BLVD | FORT WORTH | JACKSON CONSTRUCTION, LTD. | | 1 | | | | | 4/8/2013 |
| 1359845019 | 0 AMERICAN BLVD | EULESS | JACKSON CONSTRUCTION, LTD. | | 1 | | | | | 4/8/2013 |
| 1359845491 | 0 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 4/8/2013 |
| 1359845554 | 9834 BASELINE DR | DALLAS | CITY OF DALLAS | | 1 | | | | | 4/8/2013 |
| 1359845656 | 0 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 4/8/2013 |
| 1359845675 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 4/8/2013 |
| 1359845691 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 4/8/2013 |
| 1359845755 | NORTH DALLAS TOLLWAY | PLANO | BEAR CREEK CONSTRUCTION | | 1 | | | | | 4/8/2013 |
| 1359845836 | 0 COIT RD | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 4/8/2013 |
| 1359845876 | 0 MIDWAY DR | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | | 4/8/2013 |
| 1359845963 | 0 IH 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 4/8/2013 |
| 1359845988 | 0 CENTRAL DR | BEDFORD | FUTURE TELECOM INC | | 1 | | | | | 4/8/2013 |
| 1359845992 | 0 635 SERVICE RD | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 4/8/2013 |
| 1359845998 | 0 MONTFORT DR | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 4/8/2013 |
| 1359846040 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 4/8/2013 |
| 1359846068 | 0 I 635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | | 4/8/2013 |
| 1359846153 | 0 I-635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | | 4/8/2013 |
| 1359846222 | 0 I-635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | | 4/8/2013 |
| 1359846348 | 635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | | 4/8/2013 |
| 1359846399 | I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 4/8/2013 |
| 1359846403 | DICKASON AVE | DALLAS | WILLBROS T&D | | 1 | | | | | 4/8/2013 |
| 1359846441 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 4/8/2013 |
| 1359846639 | 0 NOEL RD | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 4/8/2013 |
| 1359846649 | 0 I-635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 4/8/2013 |
| 1359846661 | 0 HWY 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 4/8/2013 |
| 1359846678 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 4/8/2013 |
| 1359846693 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 4/8/2013 |
| 1359846707 | 0 I-635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 4/8/2013 |
| 1359847974 | 2754 N STEMMONS FRWY | DALLAS | DALLAS WATER | | 1 | | | | | 4/8/2013 |
| 1359849804 | 6033 E NORTHWEST HWY | DALLAS | ACCURATE FOUNDATION REPAIR | | 1 | | | | | 4/8/2013 |
| 1359850263 | 3301 E RENNER rd | RICHARDSON | VENTURA CONSTRUCTION | | 1 | | | | | 4/8/2013 |
| 1359850281 | 0 VILLA CREEK DR | FARMERS BRANCH | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 4/8/2013 |
| 1359850304 | 3805 TRAVIS | DALLAS | DIAZ UTILITY | | 1 | | | | | 4/8/2013 |
| 1359850330 | 0 VILLA CREEK | FARMERS BRANCH | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 4/8/2013 |
| 1359850359 | 7919 PARKWOOD BLVD | PLANO | STANDARD UTILITY | | 1 | | | | | 4/8/2013 |
| 1359850421 | 7927 PARKWOOD BLVD | PLANO | STANDARD UTILITY | | 1 | | | | | 4/8/2013 |
| 1359850424 | 7915 PARKWOOD BLVD | PLANO | STANDARD UTILITY | | 1 | | | | | 4/8/2013 |
| 1359850462 | 7921 PARKWOOD BLVD | PLANO | STANDARD UTILITY | | 1 | | | | | 4/8/2013 |
| 1359850552 | 0 WEBB CHAPEL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 4/8/2013 |
| 1359850598 | 7917 PARKWOOD BLVD | PLANO | STANDARD UTILITY | | 1 | | | | | 4/8/2013 |
| 1359852093 | 7TH AVE | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | | 4/8/2013 |
| 1359852145 | SOUTHLAND AVE | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | | 4/8/2013 |
| 1359852169 | SOUTHLAND AVE | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | | 4/8/2013 |
| 1359852264 | SH 183 | FORT WORTH | MARIO SINACOLA & SONS | | 1 | | | | | 4/8/2013 |
| 1359852272 | 0 INSURANCE LN | FORT WORTH | MARIO SINACOLA & SONS | | 1 | | | | | 4/8/2013 |
| 1359852281 | 0 INTERSTATE 20 | FORT WORTH | MARIO SINACOLA  SONS | | 1 | | | | | 4/8/2013 |
| 1359852291 | 3040 IRVING BLVD | DALLAS | TERRACON | | 1 | | | | | 4/8/2013 |
| 1359852846 | 0 CITYPLACE W BLVD | DALLAS | PACHECO KOCH | | 1 | | | | | 4/8/2013 |
| 1359852852 | FLORENCE | FORT WORTH | ATMOS ENERGY | | 1 | | | | | 4/8/2013 |
| 1359853309 | CENTRAL | DALLAS | J.T. DERSNER, INC | | 1 | | | | | 4/8/2013 |
| 1359853664 | 5429 L B J FWY | DALLAS | CITY OF DALLAS WATER DEPT | | | | | 2 | | 4/8/2013 |
| 1309938035 | 0 W VICKERY | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | | 4/9/2013 |
| 1309938039 | 0 W VICKERY BLVD | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | | 4/9/2013 |
| 1309938063 | 7750 WALNUT HILL | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | | 4/9/2013 |
| 1309938190 | 0 M AVE | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 4/9/2013 |

| ID | Address | City | Company | | | | | | Date |
|---|---|---|---|---|---|---|---|---|---|
| 1309938195 | 0 M AVE | PLANO | VENTURA CONSTRUCTION | 1 | | | | | 4/9/2013 |
| 1309938550 | 0 HIGHWAY 635 | DALLAS | DANIEL CONSTRUCTION SERVICES INC. | 1 | | | | | 4/9/2013 |
| 1359954409 | 0 I 635 | DALLAS | LONGHORN ROAD BORING | 1 | | | | | 4/9/2013 |
| 1359954857 | 1404 M AVE | PLANO | NPL CONSTRUCTION CO. | 1 | | | | | 4/9/2013 |
| 1359955092 | 5100 BELTLINE RD | ADDISON | VENUS CONSTRUCTION CO INC | 1 | | | | | 4/9/2013 |
| 1359955219 | 0 CENTRAL DR | BEDFORD | INTERSTATE FOUNDATIONS | 1 | | | | | 4/9/2013 |
| 1359956026 | 11919 ABRAMS RD | DALLAS | DALLAS WATER | 1 | | | | | 4/9/2013 |
| 1359957446 | 3106 PAVONIA DR | DALLAS | ML JOHNSON | 1 | | | | | 4/9/2013 |
| 1359957516 | 2735 N I-35 | DALLAS | ROTO ROOTER | 1 | | | | | 4/9/2013 |
| 1359957517 | 3112 PAVONIA DR | DALLAS | ML JOHNSON | 1 | | | | | 4/9/2013 |
| 1359957518 | SOUTHWEST BLVD | FORT WORTH | HL CHAPMAN | 1 | | | | | 4/9/2013 |
| 1359957658 | 2201 N FIELD ST | DALLAS | SUPERSCAPES LANDSCAPING, INC | 1 | | | | | 4/9/2013 |
| 1359958166 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | 1 | | | | | 4/9/2013 |
| 1359958834 | 4700 W PARK BLVD | PLANO | RW CONTRACTING | 1 | | | | | 4/9/2013 |
| 1359959027 | 6913 WEDGESTONE DR | PLANO | STRUCTURED FOUNDATION REPAIRS, INC | 1 | | | | | 4/9/2013 |
| 1359959375 | 6950 GREENVILLE AVE | DALLAS | NPL CONSTRUCTION CO. | 1 | | | | | 4/9/2013 |
| 1359960034 | 0 ALMA RD | PLANO | SGC | 1 | | | | | 4/9/2013 |
| 1359960231 | 10443 N CENTRAL EXPWY | DALAS | BUILDING ABATEMENT DEMOLITION, INC | 1 | | | | | 4/9/2013 |
| 1359960743 | 2101 AIRPORT FRWY | BEDFORD | HANCOCK SIGN CO | 1 | | | | | 4/9/2013 |
| 1359961247 | 3722 HOLLAND AVE | DALLAS | INVISIBLE FENCE OF GREATER DALLAS | 1 | | | | | 4/9/2013 |
| 1359961555 | 3226 OLIVER AVE | DALLAS | LEGACY CUSTOM PAVERS | 1 | | | | | 4/9/2013 |
| 530635824 | E 8TH ST | FORT WORTH | MASTEC | 1 | | | | | 4/10/2013 |
| 530636492 | I-635 FRONTAGE RD W | DALLAS | CRAIG OLDEN, INC. | 1 | | | | | 4/10/2013 |
| 1310039020 | 0 I 635 | DALLAS | PE WEBBER | 1 | | | | | 4/10/2013 |
| 1310039250 | 5151 HEADQUARTERS | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 4/10/2013 |
| 1310039252 | 5151 HEADQUARTERS | PLANO | DIAZ UTILITY | 1 | | | | | 4/10/2013 |
| 1310039270 | 0 LEXINGTON | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 4/10/2013 |
| 1310039292 | 909 ABRAMS | RICHARDSON | ALBERTO CABLE CONSTRUCTION, INC. | 1 | | | | | 4/10/2013 |
| 1310039555 | 0 UNIVERSITY DR | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 4/10/2013 |
| 1310039561 | 0 WEST VICKERY BLVD | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 4/10/2013 |
| 1310039710 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 4/10/2013 |
| 1310039721 | 0 FORD RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 4/10/2013 |
| 1310039724 | 0 FOREST LN | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 4/10/2013 |
| 1310039758 | 7933 PRESTON ROAD | PLANO | BARTLETT DRILLING CO., INC. | 1 | | | | | 4/10/2013 |
| 1310039876 | 5508 MELETIO LANE | DALLAS | C & B ELECTRIC | 1 | | | | | 4/10/2013 |
| 1310039933 | 3511 CEDAR SPRINGS RD | DALLAS | METRO POLE SETTING | 1 | | | | | 4/10/2013 |
| 1360062697 | 1234 ABRAMS RD | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | | 4/10/2013 |
| 1360062774 | 10410 STONE CANYON RD | DALLAS | SATELLITE CABLE CONSTRUCTION | 1 | | | | | 4/10/2013 |
| 1360062967 | 5512 ALTON AVE | DALLAS | CITY OF DALLAS WATER DEPT | 1 | | | | | 4/10/2013 |
| 1360063005 | 15935 BENT TREE FOREST CIR | DALLAS | FOUNDATION SPECIALISTS | 1 | | | | | 4/10/2013 |
| 1360063228 | 8061 WALNUT HILL LN | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | | 4/10/2013 |
| 1360063957 | 0 AIRPORT FWY | BEDFORD | UTILITEX CONSTRUCTION | 1 | | | | | 4/10/2013 |
| 1360064180 | I-635 WBFR | DALLAS | CRAIG OLDEN, INC. | 1 | | | | | 4/10/2013 |
| 1360064213 | I-635 WBFR | DALLAS | CRAIG OLDEN, INC. | 1 | | | | | 4/10/2013 |
| 1360064348 | 0 OLD UNIVERSITY DR | FORT WORTH | ATS DRILLING INC. | 1 | | | | | 4/10/2013 |
| 1360064809 | 0  HWY 183 WEST BOUND FRONTAGE | FORT WORTH | STAR OPERATIONS, INC. | 1 | | | | | 4/10/2013 |
| 1360064899 | JACKSON RD | CARROLLTON | ALL-TERRAIN PIER-DRILL | 1 | | | | | 4/10/2013 |
| 1360065082 | I-20 EBFR | DALLAS | STAR OPERATIONS, INC. | 1 | | | | | 4/10/2013 |
| 1360065298 | 5151 HEADQUARTERS | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 4/10/2013 |
| 1360065378 | 3988 N CENTRAL EXPRESSWAY | DALLAS | MODERN GEOSCIENCES | 1 | | | | | 4/10/2013 |
| 1360066377 | HOUGHTON AVE | FORT WORTH | ADVANCED PAVING COMPANY | 1 | | | | | 4/10/2013 |
| 1360066552 | 5100 BELT LINE RD | ADDISON | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | | 4/10/2013 |
| 1360066952 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | 1 | | | | | 4/10/2013 |
| 1360067031 | 0 I-635 WESTBOUND FRONTAGE RD | DALLAS | CRAIG OLDEN, INC. | 1 | | | | | 4/10/2013 |
| 1360067391 | 1444 OAK LAWN AVE | DALLAS | LIBERTY FENCE CO. INC. | 1 | | | | | 4/10/2013 |
| 1360067438 | 2716 S RIGSBEE | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 4/10/2013 |
| 1360067469 | 1890 CROWN | FARMERS BRANCH | DIAZ UTILITY | 1 | | | | | 4/10/2013 |
| 1360067798 | HWY 121 | BEDFORD | RENAISSANCE CONTRACTORS PARTNE | 1 | | | | | 4/10/2013 |
| 1360067973 | 1950 N STEMMONS FWY | DALLAS | PROFESSIONAL SERVICE INDUSTRIES. I | 1 | | | | | 4/10/2013 |
| 1360069036 | 1950 N STEMMONS FWY | DALLAS | PROFESSIONAL SERVICE INDUSTRIES. I | 1 | | | | | 4/10/2013 |
| 1360069083 | 3832 AVIEMORE DR | FORT WORTH | AQUAGATION | 1 | | | | | 4/10/2013 |

| ID | Address | City | Company | | | | | | Date |
|---|---|---|---|---|---|---|---|---|---|
| 1360069535 | CHURCHILL WAY | DALLAS | FUGRO CONSULTANTS, INC. | 1 | | | | | 4/10/2013 |
| 1310140240 | 2859 DAIRY MILK | DALLAS | CERRITOS CABLE | 1 | | | | | 4/11/2013 |
| 1310140448 | 5808 GASTON AVE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 4/11/2013 |
| 1310140452 | 5808 GASTON AVE | DALLAS | DIAZ UTILITY | 1 | | | | | 4/11/2013 |
| 1310140609 | 0 EASTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 4/11/2013 |
| 1310140643 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 4/11/2013 |
| 1310140660 | 0 EASTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 4/11/2013 |
| 1310140701 | 0 JACK EVANS | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 4/11/2013 |
| 1310140711 | 0 JACK EVANS | DALLAS | DIAZ UTILITY | 1 | | | | | 4/11/2013 |
| 1360169945 | 4201 MARSH LN | CARROLLTON | SATELLITE CABLE CONSTRUCTION | 1 | | | | | 4/11/2013 |
| 1360170233 | 0 MOCKINGBIRD LANE | DALLAS | UTILITEX CONSTRUCTION | 1 | | | | | 4/11/2013 |
| 1360170983 | 1999 ALDERSON ST | DALLAS | DALLAS WATER | 1 | | | | | 4/11/2013 |
| 1360171482 | 10433 N CENTRAL EXPWY | DALLAS | ATMOS ENERGY | 1 | | | | | 4/11/2013 |
| 1360171645 | 1950 N STEMMONS FRWY | DALLAS | ONCOR ELECTRIC | 1 | | | | | 4/11/2013 |
| 1360171879 | I-635 | DALLAS | TEXAS SHAFTS, INC. | 1 | | | | | 4/11/2013 |
| 1360172020 | SOUTH SVC RD FOR INTERSTATE 635 | DALLAS | CAN FER | 1 | | | | | 4/11/2013 |
| 1360172030 | MONTFORT DR | DALLAS | CAN FER | 1 | | | | | 4/11/2013 |
| 1360172045 | 0 MONTFORT DR | DALLAS | CAN FER | 1 | | | | | 4/11/2013 |
| 1360172105 | 4002 OAK LAWN AVE | DALLAS | KB DIVERSIFIED INC. | 1 | | | | | 4/11/2013 |
| 1360172174 | 5630 VICTOR ST | DALLAS | CAN FER | 1 | | | | | 4/11/2013 |
| 1360172513 | 4925 GREENVILLE AVE | DALLAS | CAN FER | 1 | | | | | 4/11/2013 |
| 1360172527 | 12909 MIDWAY RD | DALLAS | CAN FER | 1 | | | | | 4/11/2013 |
| 1360172828 | 3300 E LEMMON AVE | DALLAS | DALLAS WATER UTILITIES | 1 | | | | | 4/11/2013 |
| 1360173006 | 2754 N STEMMONS FWY | DALLAS | CAN FER | 1 | | | | | 4/11/2013 |
| 1360173300 | 0 N ST PAUL ST | DALLAS | CAN FER | 1 | | | | | 4/11/2013 |
| 1360173350 | 0 CARLISLE ST | DALLAS | CAN FER | 1 | | | | | 4/11/2013 |
| 1360173760 | 9308 FOREST LN | DALLAS | ICON ELECTRIC | 1 | | | | | 4/11/2013 |
| 1360173902 | 5151 HEADQUARTERS | PLANO | SOSA UTILITES | 1 | | | | | 4/11/2013 |
| 1360174080 | 1500 W ROSEDALE ST | FORT WORTH | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | | 4/11/2013 |
| 1360174082 | 8050 DOMINION PKWY | PLANO | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | | 4/11/2013 |
| 1360174606 | 0 LAKE SIDE CIR | LEWISVILLE | BANDERA UTILITY CONTRACTORS | 1 | | | | | 4/11/2013 |
| 1360174735 | 2629 JACKSON DR | LEWISVILLE | ML JOHNSON | 1 | | | | | 4/11/2013 |
| 1360175170 | AIRPORT FWY | BEDFORD | UTILITEX CONSTRUCTION | 1 | | | | | 4/11/2013 |
| 1360175655 | 4101 E PARK BLVD | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 4/11/2013 |
| 1360175697 | 2800 ROUTH ST | DALLAS | VENTURA CONSTRUCTION | 1 | | | | | 4/11/2013 |
| 1360175700 | 2800 LACLEDE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 4/11/2013 |
| 1360175703 | 2800 LACLEDE | DALLAS | VENTURA CONSTRUCTION | 1 | | | | | 4/11/2013 |
| 1360175720 | 2800 ROUTH | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 4/11/2013 |
| 1360175726 | 9669 N CENTRAL EXPWY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 4/11/2013 |
| 1360175734 | 1910 N COLLINS | RICHARDSON | VENTURA CONSTRUCTION | 1 | | | | | 4/11/2013 |
| 1360175740 | 1910 N COLLINS BLVD | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 4/11/2013 |
| 1360176002 | 0 W 7TH ST | FORT WORTH | SUNDT | 1 | | | | | 4/11/2013 |
| 1360176192 | 4607 LBJ FWY | FARMERS BRANCH | DANZO ELECTRIC | 1 | | | | | 4/11/2013 |
| 1360177183 | 2403 FLORA ST | DALLAS | LMI LANDSCAPES, INC. | 1 | | | | | 4/11/2013 |
| 1310241052 | 5001 BRIARHAVEN RD | FORT WORTH | CITY OF FORT WORTH WATER | 1 | | | | | 4/12/2013 |
| 1310241129 | 4757 W PARK | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 4/12/2013 |
| 1310241130 | 4757 W PARK | PLANO | DIAZ UTILITY | 1 | | | | | 4/12/2013 |
| 1310241149 | 5565 PRESTON OAKS | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 4/12/2013 |
| 1310241150 | 5565 PRESTON OAKS | DALLAS | DIAZ UTILITY | 1 | | | | | 4/12/2013 |
| 1310241182 | 0 M AVE | PLANO | VENTURA CONSTRUCTION | 1 | | | | | 4/12/2013 |
| 1310241184 | 0 M AVE | PLANO | VENTURA CONSTRUCTION | 1 | | | | | 4/12/2013 |
| 1310241653 | 3535 TRAVIS | IRVING | GARDNER TELECOMMUNICATIONS | 1 | | | | | 4/12/2013 |
| 1310241657 | 2910 N STEMMONS | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 4/12/2013 |
| 1310241660 | 3535 TRAVIS | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 4/12/2013 |
| 1310241682 | 11300 N CENTRAL EXP | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 4/12/2013 |
| 1310241685 | 11300 N CENTRAL EXP | DALLAS | JRVB | 1 | | | | | 4/12/2013 |
| 1360278649 | 3106 PAVONIA DR | DALLAS | ML JOHNSON | 1 | | | | | 4/12/2013 |
| 1360278712 | 3112 PAVONIA DR | DALLAS | ML JOHNSON | 1 | | | | | 4/12/2013 |
| 1360278737 | 5100 BELTLINE RD | ADDISON | VENUS CONSTRUCTION CO INC | 1 | | | | | 4/12/2013 |
| 1360278868 | 13939 NOEL RD | DALLAS | ANDERSON PAVING | 1 | | | | | 4/12/2013 |
| 1360278915 | 8120 PARK | DALLAS | DIAZ UTILITY | 1 | | | | | 4/12/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1360278920 | 0 BELT LINE | ADDISON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/12/2013 |
| 1360278924 | 9669 N CENTRAL EXPY | DALLAS | DIAZ UTILITY | | 1 | | | | 4/12/2013 |
| 1360278936 | 7750 WALNUT HILL | DALLAS | DIAZ UTILITY | | 1 | | | | 4/12/2013 |
| 1360278939 | 8120 PARK | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/12/2013 |
| 1360278946 | 7750 WALNUT HILL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/12/2013 |
| 1360278949 | 3805 TRAVIS | DALLAS | CERRITOS CABLE | | 1 | | | | 4/12/2013 |
| 1360278951 | 9669 N CENTRAL EXPY | DALLAS | CERRITOS CABLE | | 1 | | | | 4/12/2013 |
| 1360278977 | 3805 TRAVIS | DALLAS | CERRITOS CABLE | | 1 | | | | 4/12/2013 |
| 1360278987 | 7750 WALNUT HILL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/12/2013 |
| 1360278996 | 0 BELT LINE | ADDISON | DIAZ UTILITY | | 1 | | | | 4/12/2013 |
| 1360279001 | 5045 LORIMAR | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/12/2013 |
| 1360279036 | 5045 LORIMAR | PLANO | DIAZ UTILITY | | 1 | | | | 4/12/2013 |
| 1360279061 | 0 MOCKINGBIRD LANE | DALLAS | UTILITEX CONSTRUCTION | | 1 | | | | 4/12/2013 |
| 1360279210 | 1950 N STEMMONS FWY | DALLAS | PROFESSIONAL SERVICE INDUSTRIES, I | | 1 | | | | 4/12/2013 |
| 1360279735 | 2800 ROUTH | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 4/12/2013 |
| 1360279754 | 14207 COIT | DALLAS | CERRITOS CABLE | | 1 | | | | 4/12/2013 |
| 1360279786 | 14207 COIT | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/12/2013 |
| 1360279797 | 14207 COIT | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/12/2013 |
| 1360279829 | 14207 COIT | DALLAS | CERRITOS CABLE | | 1 | | | | 4/12/2013 |
| 1360279848 | 4839 N CENTRAL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/12/2013 |
| 1360279869 | 2800 ROUTH | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/12/2013 |
| 1360279891 | 4839 N CENTRAL | DALLAS | DIAZ UTILITY | | 1 | | | | 4/12/2013 |
| 1360280248 | 0 LBJ FWY | DALLAS | CIVIL WORKS INC | | 1 | | | | 4/12/2013 |
| 1360280933 | 11661 DENNIS RD | DALLAS | DISH NETWORK | | 1 | | | | 4/12/2013 |
| 1360281078 | MOCKINGBIRD LN | DALLAS | UTILITEX CONSTRUCTION | | 1 | | | | 4/12/2013 |
| 1360282326 | 1417 COMMERCE ST | DALLAS | TRI DAL LTD | | 1 | | | | 4/12/2013 |
| 1360282338 | 1417 COMMERCE ST | DALLAS | TRI DAL LTD | | 1 | | | | 4/12/2013 |
| 1360282384 | 2900 E  MOCKINGBIRD LN | DALLAS | TRI DAL LTD | | 1 | | | | 4/12/2013 |
| 1360282392 | 0 CARLISLE | DALLAS | TRI DAL LTD | | 1 | | | | 4/12/2013 |
| 1360282401 | 0 CARLISLE | DALLAS | TRI DAL LTD | | 1 | | | | 4/12/2013 |
| 1360282404 | 0 CARLISLE ST | DALLAS | TRI DAL LTD | | 1 | | | | 4/12/2013 |
| 1360282411 | 3003 CARLISLE ST | DALLAS | TRI DAL LTD | | 1 | | | | 4/12/2013 |
| 1360282428 | 3003 CARLISLE ST | DALLAS | TRI DAL LTD | | 1 | | | | 4/12/2013 |
| 1360282437 | 3000 CARLISLE ST | DALLAS | TRI DAL LTD | | 1 | | | | 4/12/2013 |
| 1360282456 | 14145 NOEL RD | DALLAS | MERIT ENTERPRISES | | 1 | | | | 4/12/2013 |
| 1360282574 | SH 183 | FORT WORTH | HAYWARD BAKER, INC. - CRAIG OLDEN | | 1 | | | | 4/12/2013 |
| 1360282683 | 0 GRANITE PKWY | PLANO | BEAR CREEK CONSTRUCTION | | 1 | | | | 4/12/2013 |
| 1360283151 | 12111 FORD RD | DALLAS | FLEXIBLE LIFELINE SYSTEMS | | 1 | | | | 4/12/2013 |
| 1360283425 | PREMIER DR | PLANO | WILLBROS T&D | | 1 | | | | 4/12/2013 |
| 1360283443 | 4924 GREENVILLE AVE | DALLAS | LOWES LLC | | 1 | | | | 4/12/2013 |
| 1360283582 | 0 PROPOSED STATE HWY 121 | FORT WORTH | CAN FER | | 1 | | | | 4/12/2013 |
| 1360283615 | 0 PROPOSED STATE HWY 121 | FORT WORTH | CAN FER | | 1 | | | | 4/12/2013 |
| 1360283994 | 6000 REIGER AVE | DALLAS | NPL CONSTRUCTION CO. | | 1 | | | | 4/12/2013 |
| 1360284028 | 2100 ROSS AVE | DALLAS | HENLEY-JOHNSTON & ASSOCIATES, INC. | | 1 | | | | 4/12/2013 |
| 1360284312 | 0 635 WEST BOUND FRONTAGE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 4/12/2013 |
| 1360284317 | 0 MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 4/12/2013 |
| 1360284320 | 0 I 635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 4/12/2013 |
| 1360284353 | 0 I-635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 4/12/2013 |
| 1360284359 | S EULESS MAIN ST | ARLINGTON | S.J. LOUIS CONSTRUCTION OF TEXAS | | 1 | | | | 4/12/2013 |
| 1360284363 | 0 I-635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 4/12/2013 |
| 1360284367 | 0 I-635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 4/12/2013 |
| 1360284424 | 0 MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 4/12/2013 |
| 1360284445 | 0 MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 4/12/2013 |
| 1360384667 | 0 11TH AVE | FORT WORTH | TELCOM CONSTRUCTION | | 1 | | | | 4/13/2013 |
| 1360385054 | W DAGGETT | FORT WORTH | TELCOM CONSTRUCTION | | 1 | | | | 4/13/2013 |
| 1360385100 | SUMMIT AVE | FORT WORTH | TELCOM CONSTRUCTION | | 1 | | | | 4/13/2013 |
| 1360385106 | RIO GRANDE AVE | FORT WORTH | TELCOM CONSTRUCTION | | 1 | | | | 4/13/2013 |
| 1360385341 | AIRPORT PKWY | ADDISON | TEXAS COMM COMPANY LLC | | 1 | | | | 4/13/2013 |
| 1310542600 | 9401 LBJ | DALLAS | VILLATORO CONSTRUCTION | | 1 | | | | 4/15/2013 |
| 1310542641 | 0 REGAL ROW | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/15/2013 |
| 1310542646 | 0 REGAL ROW | DALLAS | VILLATORO CONSTRUCTION | | 1 | | | | 4/15/2013 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1310542767 | 0 BYNUM AVE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 4/15/2013 |
| 1310542920 | OVERTON PLAZA | FORT WORTH | THE RIOS GROUP, INC. | | 1 | | | | | 4/15/2013 |
| 1310543067 | 3427 CEDAR SPRINGS | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 4/15/2013 |
| 1360586288 | LBJ 635 | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | 4/15/2013 |
| 1360586320 | HAVENSIDE | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | 4/15/2013 |
| 1360586332 | NOEL RD | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | 4/15/2013 |
| 1360586340 | 0 DUBLIN ST | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | 4/15/2013 |
| 1360586342 | 0 MOCKINGBIRD LN | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | 4/15/2013 |
| 1360586350 | 0 MOCKINGBIRO LN | HIGHLAND PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | 4/15/2013 |
| 1360586383 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | | 1 | | | | | 4/15/2013 |
| 1360586388 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | | 1 | | | | | 4/15/2013 |
| 1360586390 | N HALL ST | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | 4/15/2013 |
| 1360586424 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | | 1 | | | | | 4/15/2013 |
| 1360586431 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | | 1 | | | | | 4/15/2013 |
| 1360586437 | IH 635 | DALLAS | MARIO SINACOLA & SONS | | 1 | | | | | 4/15/2013 |
| 1360586782 | 0 AMERICAN BLVD | EULESS | JACKSON CONSTRUCTION, LTO. | | 1 | | | | | 4/15/2013 |
| 1360586789 | 0 FAA BLVD | FORT WORTH | JACKSON CONSTRUCTION, LTD. | | 1 | | | | | 4/15/2013 |
| 1360586799 | 7808 CLODUS FIELDS DR | DALLAS | TRI DAL LTD | | 1 | | | | | 4/15/2013 |
| 1360586873 | 0 STATE HWY 183 FRONTAGE RD | BEDFORD | AUSTIN BRIDGE AND ROAD | | 1 | | | | | 4/15/2013 |
| 1360586914 | 0 SAM RAYBURN TOLLWAY | PLANO | VALLEY CREST LANDSCAPE DEVELOP | | 1 | | | | | 4/15/2013 |
| 1360586917 | 2831 E PRESIDENT GEORGE BUSH TPI | RICHAROSON | VALLEYCREST LANDSCAPE OEVELOPM | | 1 | | | | | 4/15/2013 |
| 1360587179 | 1503 COMMERCE ST | DALLAS | TRI OAL LTO | | 1 | | | | | 4/15/2013 |
| 1360587188 | 1503 COMMERCE ST | DALLAS | TRI DAL LTO | | 1 | | | | | 4/15/2013 |
| 1360587698 | 4201 MARSH LN | CARROLLTON | SATELLITE CABLE CONSTRUCTION | | 1 | | | | | 4/15/2013 |
| 1360587767 | 5700 REIGER AVE | DALLAS | OALLAS WATER | | 1 | | | | | 4/15/2013 |
| 1360587786 | 3427 CEDAR SPRINGS RD | DALLAS | UNDERGROUNO COALITION INC. | | 1 | | | | | 4/15/2013 |
| 1360587806 | 0 SALE ST | DALLAS | UNOERGROUND COALITION INC. | | 1 | | | | | 4/15/2013 |
| 1360587833 | 0 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | | 4/15/2013 |
| 1360587864 | 0 CEDAR SPRINGS RD | OALLAS | UNDERGROUND COALITION INC. | | 1 | | | | | 4/15/2013 |
| 1360587889 | 0 DICKASON AVE | DALLAS | UNDERGROUNO COALITION INC. | | 1 | | | | | 4/15/2013 |
| 1360588280 | 635 FRONTAGE RD | DALLAS | WRIGHT CONSTRUCTION | | 1 | | | | | 4/15/2013 |
| 1360588303 | 0 TURTLE CREEK BLVD | DALLAS | UNOERGROUND COALITION INC. | | 1 | | | | | 4/15/2013 |
| 1360588501 | 10951 STONE CANYON RO | DALLAS | INSIGHT LLC | | 1 | | | | | 4/15/2013 |
| 1360588855 | 4501 TRAVIS ST | DALLAS | LUMBERJACK TREE SERVICE | | 1 | | | | | 4/15/2013 |
| 1360588932 | 5151 BELT LINE RD | ADDISON | BULLSEYE UTILITY CONSTRUCTION | | 1 | | | | | 4/15/2013 |
| 1360588972 | 15110 DALLAS PKWY | ADDISON | BULLSEYE UTILITY CONSTRUCTION | | 1 | | | | | 4/15/2013 |
| 1360589062 | 5151 BELT LINE RD | ADDISON | BULLSEYE UTILITY CONSTRUCTION | | 1 | | | | | 4/15/2013 |
| 1360589095 | 3RD ST | FT. WORTH | PAVECON, LTD. | | 1 | | | | | 4/15/2013 |
| 1360589129 | 0 MONTFORT DR | ADDISON | BULLSEYE UTILITY CONSTRUCTION | | 1 | | | | | 4/15/2013 |
| 1360589449 | 4327 IRVING AVE | DALLAS | CITY OF DALLAS WATER DEPT | | 1 | | | | | 4/15/2013 |
| 1360589485 | 0 DALLAS NORTH TOLLWAY RD N | DALLAS | URETEK USA INC | | 1 | | | | | 4/15/2013 |
| 1360589503 | 8200 OALLAS PKWY | PLANO | CUMMINGS ELECTRICAL | | 1 | | | | | 4/15/2013 |
| 1360589764 | 3811 TURTLE CREEK DR | DALLAS | FOCUS FIBER SOLUTIONS | | 1 | | | | | 4/15/2013 |
| 1360589816 | 1617 W CANNON ST | FORT WORTH | MIDWEST WRECKING COMPANY | | 1 | | | | | 4/15/2013 |
| 1360590193 | 2500 SOUTHWELL RD | DALLAS | ATMOS ENERGY | | 1 | | | | | 4/15/2013 |
| 1360590206 | 0 UNIVERSITY DR | FT. WORTH | DURABLE SPECIALTIES | | 1 | | | | | 4/15/2013 |
| 1360590285 | 2550 N CENTRAL EXPY | PLANO | WILLBROS T&D | | 1 | | | | | 4/15/2013 |
| 1360590741 | 0 PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | | 1 | | | | | 4/15/2013 |
| 1360590780 | I-30 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | | 1 | | | | | 4/15/2013 |
| 1360590866 | GRANITE PKWY | PLANO | WYLIE ORILLING | | 1 | | | | | 4/15/2013 |
| 1360590918 | 1777 N CENTRAL EXPY | RICHAROSON | VENUS CONSTRUCTION CO INC | | 1 | | | | | 4/15/2013 |
| 1360591256 | S EULESS MAIN ST | ARLINGTON | S.J. LOUIS CONSTRUCTION OF TEXAS | | 1 | | | | | 4/15/2013 |
| 1360591402 | LOVERS LN | DALLAS | WILLBROS T&D | | 1 | | | | | 4/15/2013 |
| 1360591473 | 1935 MEDICAL CENTER DR | DALLAS | CHANDLER SIGNS | | 1 | | | | | 4/15/2013 |
| 1360591868 | 0 S EULESS MAIN ST | ARLINGTON | S.J. LOUIS CONSTRUCTION OF TEXAS | | 1 | | | | | 4/15/2013 |
| 1360591894 | 420 E ROUND GROVE RD | LEWISVILLE | TEXAS COMM COMPANY LLC | | 1 | | | | | 4/15/2013 |
| 1360592029 | 0 I-635 | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | | 4/15/2013 |
| 1360592037 | 0 35E | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | | 4/15/2013 |
| 1360592095 | 0 SOUTHWEST MEDICAL AVE | DALLAS | HOLY BROTHER SVC | | 1 | | | | | 4/15/2013 |
| 1360592282 | 0 I 635 | DALLAS | MSSEI | | 1 | | | | | 4/15/2013 |
| 1360592312 | 0 I-635 | DALLAS | MSSEI | | 1 | | | | | 4/15/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1360592315 | 7800 BOEDEKER ST | DALLAS | CITY OF DALLAS | | 1 | | | | 4/15/2013 |
| 1360592321 | 0 635 | DALLAS | MSSEI | | 1 | | | | 4/15/2013 |
| 1360592482 | MAPLE ROUTH CONNECTION | DALLAS | CAN FER | | 1 | | | | 4/15/2013 |
| 1360592495 | DALLAS NORTH TOLLWAY | PLANO | BEAR CREEK CONSTRUCTION | | 1 | | | | 4/15/2013 |
| 1360592895 | 8401 DOUGLAS | DALLAS | BARTLETT COCKE | | 1 | | | | 4/15/2013 |
| 1360593694 | 0 635 WEST BOUND FRONTAGE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 4/15/2013 |
| 1360594295 | 3511 CEDAR SPRINGS RD | DALLAS | METRO POLE SETTING | | 1 | | | | 4/15/2013 |
| 1360594971 | SIX FLAGS DR | ARLINGTON | HVJ ASSOCIATES | | 1 | | | | 4/15/2013 |
| 1360595015 | 2775 BAY MEADOW | FARMERS RANCH | IN-HOUSE PLUMBING | | 1 | | | | 4/15/2013 |
| 1310643804 | 1910 N COLLINS | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/16/2013 |
| 1310644146 | 5501 WAINWRIGHT DR | FORT WORTH | STANDARD UTILITY | | 1 | | | | 4/16/2013 |
| 1360600034 | BOWEN ST | DALLAS | CAN FER | | 1 | | | | 4/16/2013 |
| 1360600287 | 0 STATE HWY 183 | BEDFORD | ARCHER WESTERN CONTRACTORS | | 1 | | | | 4/16/2013 |
| 1360600302 | FOREST RIDGE RD | BEDFORD | ARCHER WESTERN CONTRACTORS | | 1 | | | | 4/16/2013 |
| 1360602210 | 1508 COMMERCE ST | DALLAS | CPS CIVIL, LLC | | 1 | | | | 4/16/2013 |
| 1360602396 | 2500 ROCKBROOK dr | LEWISVILLE | J-N FENCE COMPANY, INC. | | 1 | | | | 4/16/2013 |
| 1360603384 | 2500 ROCKBROOK DR | LEWISVILLE | J-N FENCE COMPANY, INC. | | 1 | | | | 4/16/2013 |
| 1360604055 | 0 LEMMON AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 4/16/2013 |
| 1360604057 | 2800 LADYBIRD LN | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 4/16/2013 |
| 1360604061 | 3000 MCKINNEY AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 4/16/2013 |
| 1360604062 | 3300 CARLISLE ST | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 4/16/2013 |
| 1360604063 | 2500 HALL ST | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 4/16/2013 |
| 1360604065 | 2800 LADYBIRD LN | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 4/16/2013 |
| 1360604068 | 3400 OAK GROVE AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 4/16/2013 |
| 1360604069 | 2900 COLE AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 4/16/2013 |
| 1360604070 | 2500 HALL ST | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 4/16/2013 |
| 1360604071 | 0 DENTON DR | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 4/16/2013 |
| 1360604074 | 11700 DENTON DR | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 4/16/2013 |
| 1360604075 | 0 DENTON DR | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 4/16/2013 |
| 1360604078 | 3300 NOBLE AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 4/16/2013 |
| 1360604079 | 3203 MCKINNEY AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 4/16/2013 |
| 1360695676 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | | 1 | | | | 4/16/2013 |
| 1360695773 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | | 1 | | | | 4/16/2013 |
| 1360695907 | 5201 HARRY HINES BLVD | DALLAS | INNOVATION MECHANICAL | | 1 | | | | 4/16/2013 |
| 1360696238 | 1341 W MOCKINGBIRD LN | DALLAS | TEXSTAR ENTERPRISES | | 1 | | | | 4/16/2013 |
| 1360696574 | 5501 WAINWRIGHT DR | FORT WORTH | KEN-MAN PLUMBING | | 1 | | | | 4/16/2013 |
| 1360696979 | 4950 KELLER SPRINGS RD. | ADDISON | TOWN OF ADDISON | | 1 | | | | 4/16/2013 |
| 1360697218 | SOUTHLAND AVE | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | 4/16/2013 |
| 1360697225 | 0 W PULASKI ST | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | 4/16/2013 |
| 1360698180 | 2886 PRESTON RD | FRISCO | OLIVE GARDEN RESTAURANT | | 1 | | | | 4/16/2013 |
| 1360698465 | 14651 DALLAS PKWY | DALLAS | ANDERSON PAVING | | 1 | | | | 4/16/2013 |
| 1360699151 | 0 ROGERS RD | FORT WORTH | MICA CORP | | 1 | | | | 4/16/2013 |
| 1360699516 | 5850 LOVERS LN | DALLAS | DALLAS FOUNDATION DRILLING CO. INC | | 1 | | | | 4/16/2013 |
| 1360699904 | 0 LBJ FRWY SERVICE NORTHSIDE RD | DALLAS | CIVIL WORKS INC | | 1 | | | | 4/16/2013 |
| 1360699967 | 0 ROYAL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/16/2013 |
| 1310744346 | 8052 PARK | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/17/2013 |
| 1310744350 | 8052 PARK | DALLAS | CERRITOS CABLE | | 1 | | | | 4/17/2013 |
| 1310744432 | 5045 LORIMAR | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/17/2013 |
| 1310744446 | 5045 LORIMAR | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/17/2013 |
| 1310744681 | 5813 PRESTON | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/17/2013 |
| 1310744685 | 5813 PRESTON | PLANO | DIAZ UTILITY | | 1 | | | | 4/17/2013 |
| 1310744705 | 4817 W PARK | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/17/2013 |
| 1310744709 | 4817 W PARK | PLANO | JRVB | | 1 | | | | 4/17/2013 |
| 1310744718 | 5700 W PLANO | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/17/2013 |
| 1310744719 | 5700 W PLANO | PLANO | DIAZ UTILITY | | 1 | | | | 4/17/2013 |
| 1310745146 | 2927 MAPLE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/17/2013 |
| 1360704165 | 2824 COLE AVE. | DALLAS | LARRETT ENERGY SERVICES. INC. | | 1 | | | | 4/17/2013 |
| 1360704450 | 4913 ALCOTT ST | DALLAS | STRUCTURED FOUNDATION REPAIRS, INC | | 1 | | | | 4/17/2013 |
| 1360704604 | 0 FIELD ST | DALLAS | J.T. DERSNER, INC | 1 | | | | | 4/17/2013 |
| 1360704636 | CENTRAL | DALLAS | J.T. DERSNER, INC | 1 | | | | | 4/17/2013 |
| 1360704683 | 0 FIELD ST | DALLAS | J.T. DERSNER, INC | | 1 | | | | 4/17/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1360705803 | 5580 LYNDON B JOHNSON | DALLAS | PATRIOT BANK | | 1 | | | | 4/17/2013 |
| 1360706161 | 5100 PEACH WILLOW | FORT WORTH | WILSON MCLAINPLUMBING | | 1 | | | | 4/17/2013 |
| 1360706981 | 6057 SKILLMAN ST | DALLAS | ALLIED FENCE CO. OF DALLAS | | 1 | | | | 4/17/2013 |
| 1360707056 | 2550 N CENTRAL EXPY | PLANO | PHD CONSTRUCTION | | 1 | | | | 4/17/2013 |
| 1360707479 | SAKOWITZ DR | ADDISON | OMNI SERVICES GROUP | | 1 | | | | 4/17/2013 |
| 1360707617 | 1950 STEMMONS FRWY | DALLAS | FUTURE TELECOM, INC. | | 1 | | | | 4/17/2013 |
| 1360707641 | 5915 E NORTHWEST HWY | DALLAS | LOWES LLC | | 1 | | | | 4/17/2013 |
| 1360707846 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | | 1 | | | | 4/17/2013 |
| 1360708048 | 0 I-635 FRONTAGE RD | DALLAS | E A S CONTRACTING | | 1 | | | | 4/17/2013 |
| 1360708122 | 5720 I-635 | DALLAS | E A S CONTRACTING | | 1 | | | | 4/17/2013 |
| 1360708209 | 3511 CEDAR SPRINGS RD | DALLAS | METRO POLE SETTING | | 1 | | | | 4/17/2013 |
| 1360708514 | 4002 OAK LAWN AVE | DALLAS | KB DIVERSIFIED INC. | | 1 | | | | 4/17/2013 |
| 1360709647 | 1500 W ROSEDALE ST | FORT WORTH | CONATSER CONSTRUCTION TX L.P. | | 1 | | | | 4/17/2013 |
| 1360710017 | 2040 DENTON DR N | CARROLLTON | ST ANTHONY SCHOOL | | 1 | | | | 4/17/2013 |
| 1360710027 | I-635 FRONTAGE RD | DALLAS | CIVIL WORKS INC | | 1 | | | | 4/17/2013 |
| 1360710098 | I-635 FRONTAGE RD | DALLAS | CIVIL WORKS INC | | 1 | | | | 4/17/2013 |
| 1360710115 | I-635 FRONTAGE RD | DALLAS | CIVIL WORKS INC | | 1 | | | | 4/17/2013 |
| 1360710134 | I-635 FRONTAGE RD | DALLAS | CIVIL WORKS INC | | 1 | | | | 4/17/2013 |
| 1360710208 | 2709 WESTMINSTER AVE | UNIVERSITY PARK | NATIONAL CONSTRUCTION RENTAL | | 1 | | | | 4/17/2013 |
| 1360712202 | 1001 W 7TH ST ST | FORT WORTH | TEXCOMM | | 1 | | | | 4/17/2013 |
| 1310845443 | 8052 PARK | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/18/2013 |
| 1310845446 | 8052 PARK | DALLAS | CERRITOS CABLE | | 1 | | | | 4/18/2013 |
| 1310845701 | 2550 N CENTRAL EXPY | PLANO | P H D CONSTRUCTION | | 1 | | | | 4/18/2013 |
| 1310845797 | 4017 PRESTON | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/18/2013 |
| 1310845798 | 4017 PRESTON | PLANO | DIAZ UTILITY | | 1 | | | | 4/18/2013 |
| 1360814361 | 0 TREEVIEW LN | FARMERS BRANCH | CIVIL WORKS INC | | 1 | | | | 4/18/2013 |
| 1360816484 | 0 VALLEY MEADOW | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/18/2013 |
| 1360816490 | 0 WALNUT HILL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/18/2013 |
| 1360816495 | 0 KINKAID | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/18/2013 |
| 1360816598 | 0 WALNUT HILL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/18/2013 |
| 1360816627 | 0 ADDISON CR | ADDISON | DIAZ UTILITY | | 1 | | | | 4/18/2013 |
| 1360816792 | 9669 N CENTRAL EXPY | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 4/18/2013 |
| 1360816802 | 5601 GRANITE | PLANO | DIAZ UTILITY | | 1 | | | | 4/18/2013 |
| 1360816894 | 15605 DALLAS PKWY | DALLAS | METROPLEX GARDEN DESIGN LANDSCAPIN | | 1 | | | | 4/18/2013 |
| 1360816901 | 1655 N CENTRAL | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/18/2013 |
| 1360816941 | 5601 GRANITE | PLANO | DIAZ UTILITY | | 1 | | | | 4/18/2013 |
| 1360816981 | 5601 GRANITE | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/18/2013 |
| 1360816988 | 0 ABRAMS | RICHARDSON | ALBERTO CABLE CONSTRUCTION, INC. | | 1 | | | | 4/18/2013 |
| 1360816992 | 9401 LBJ | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/18/2013 |
| 1360817022 | 0 SPRING VALLEY | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/18/2013 |
| 1360817041 | 3805 TRAVIS | DALLAS | DIAZ UTILITY | | 1 | | | | 4/18/2013 |
| 1360817099 | 0 ABRAMS | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/18/2013 |
| 1360817142 | 12379 MERIT DR | DALLAS | DUCKY BOBS | | 1 | | | | 4/18/2013 |
| 1360817272 | 1601 JONES ST | FORT WORTH | FUTURE TELECOM INC | | 1 | | | | 4/18/2013 |
| 1360818741 | 2801 CEDAR SPRINGS RD | DALLAS | THE FAIN GROUP, INC. | | 1 | | | | 4/18/2013 |
| 1360819224 | 5805 GRANITE PARKWAY | PLANO | WYLIEDRILLING | | 1 | | | | 4/18/2013 |
| 1360819243 | 2501 PARK PLACE | BEDFORD | TEXAS COMM COMPANY LLC | | 1 | | | | 4/18/2013 |
| 1360819303 | 2197 S UECKER LN | LEWISVILLE | PAVEMENT SERVICES CORP. | | 1 | | | | 4/18/2013 |
| 1360819314 | 3505 TURTLE CREEK BLVD | ADDISON | CAPITAL GENERAL CONTRACTORS | | 1 | | | | 4/18/2013 |
| 1360819502 | 5408 VICTOR ST | DALLAS | CITY OF DALLAS WATER DEPT | | | | | 2 | 4/18/2013 |
| 1360819581 | 4030 N CENTRAL EXPRESSWAY | DALLAS | CAN FER | | 1 | | | | 4/18/2013 |
| 1360820324 | 3000 SNEED ST | DALLAS | METRO POLE SETTING | | 1 | | | | 4/18/2013 |
| 1360820328 | 0 CEDAR SPRINGS RD | DALLAS | METRO POLE SETTING | | 1 | | | | 4/18/2013 |
| 1360820330 | 0 CEDAR SPRINGS RD | DALLAS | METRO POLE SETTING | | 1 | | | | 4/18/2013 |
| 1310946141 | 2927 MAPLE | DALLAS | VILLATORO CONSTRUCTION | | 1 | | | | 4/19/2013 |
| 1310946504 | 0 ALCOTT | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/19/2013 |
| 1310946507 | 0 ALCOTT | DALLAS | DIAZ UTILITY | | 1 | | | | 4/19/2013 |
| 1310946530 | 2615 KIRBY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/19/2013 |
| 1310946813 | 2910 N STEMMONS | DALLAS | ALBERTO CABLE CONSTRUCTION, INC. | | 1 | | | | 4/19/2013 |
| 1310946830 | 2910 N STEMMONS | DALLAS | ALBERTO CABLE CONSTRUCTION, INC | | 1 | | | | 4/19/2013 |
| 1310946852 | 0 BELMONT | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/19/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1360921485 | 10615 NEWKIRK ST | DALLAS | RELIABLE PAVING, INC | | 1 | | | | 4/19/2013 |
| 1360921582 | 0 BELT LINE RD | ADDISON | RPM XCONSTRUCTION | | 1 | | | | 4/19/2013 |
| 1360921585 | 0 BELT LINE RD | ADDISON | RPM XCONSTRUCTION | | 1 | | | | 4/19/2013 |
| 1360922504 | 2107 DILLARD | FORT WORTH | GEORGE JACKSON | | 1 | | | | 4/19/2013 |
| 1360922559 | 0 SHILO RD | RICHARDSON | MAVERICK UTILITY CONSTRUCTION, INC | | 1 | | | | 4/19/2013 |
| 1360922594 | 3010 KNOX ST | DALLAS | TITAN ENGINEERING | | 1 | | | | 4/19/2013 |
| 1360922608 | 6312 LA VISTA DR | DALLAS | MAVERICK UTILITY CONSTRUCTION | | 1 | | | | 4/19/2013 |
| 1360922901 | MONTFORT DR | ADDISON | ALPHA TESTING | | 1 | | | | 4/19/2013 |
| 1360923175 | 140 CENTENNIAL BLVD | RICHARDSON | CITY OF RICHARDSON | | 1 | | | | 4/19/2013 |
| 1360923336 | 0 OAK LAWN AVE | DALLAS | ONCOR ELECTRIC | | 1 | | | | 4/19/2013 |
| 1360923376 | I-635 | DALLAS | DURABLE SPECIALTIES | | 1 | | | | 4/19/2013 |
| 1360923420 | DENTON DR | DALLAS | DURABLE SPECIALTIES | | 1 | | | | 4/19/2013 |
| 1360923422 | NOEL | DALLAS | DURABLE SPECIALTIES | | 1 | | | | 4/19/2013 |
| 1360923755 | 3001 MCKINNEY AVE | DALLAS | HYDROTECH OF TEXAS | | 1 | | | | 4/19/2013 |
| 1360923817 | 8401 DOUGLAS AVE | DALLAS | SOUTHERN STAR EXCAVATION AND D | | 1 | | | | 4/19/2013 |
| 1360924535 | 10951 STONE CANYON RD | DALLAS | ANDERSON PAVING | | 1 | | | | 4/19/2013 |
| 1360924646 | 1540 S UNIVERSITY DR | FORT WORTH | STRATA CORE SERVICES, LLC | | 1 | | | | 4/19/2013 |
| 1360924715 | 4327 IRVING AVE | DALLAS | NPL CONSTRUCTION CO. | | 1 | | | | 4/19/2013 |
| 1360924748 | 1620 S UNIVERSITY DR | FORT WORTH | STRATA CORE SERVICES, LLC | | 1 | | | | 4/19/2013 |
| 1360924784 | 5001 BRIARHAVEN RD | FORT WORTH | ARBOR LAWN UNITED METHODIST CHURCH | | 1 | | | | 4/19/2013 |
| 1360924864 | 0 S EULESS MAIN ST | ARLINGTON | S.J. LOUIS CONSTRUCTION DF TEXAS | | 1 | | | | 4/19/2013 |
| 1360924953 | 15750 ALLEGRO PL | ADDISON | TRI DAL LTD | | 1 | | | | 4/19/2013 |
| 1360924982 | 420 COMMERCE ST | FORT WORTH | TRI DAL LTD | | 1 | | | | 4/19/2013 |
| 1360924986 | 425 HOUSTON ST | FORT WORTH | TRI DAL LTD | | 1 | | | | 4/19/2013 |
| 1360925033 | MAIN ST | FORT WORTH | TRI DAL LTD | | 1 | | | | 4/19/2013 |
| 1360925534 | 8050 JETSTAR | IRVING | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/19/2013 |
| 1360925590 | 6100 W PLANO PKWY | PLANO | DIAZ UTILITY | | 1 | | | | 4/19/2013 |
| 1360925593 | 6340 INTERNATIONAL | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/19/2013 |
| 1360925595 | 6100 W PLANO RD | PLAND | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/19/2013 |
| 1360925597 | 6340 INTERNATIONAL | PLANO | DIAZ UTILITY | | 1 | | | | 4/19/2013 |
| 1360925610 | 6500 INTERNATIONAL | PLANO | DIAZ UTILITY | | 1 | | | | 4/19/2013 |
| 1360925618 | 0 CROCKETT | DALLAS | TISEO PAVING | | 1 | | | | 4/19/2013 |
| 1360925630 | 2909 COLE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/19/2013 |
| 1360925636 | 8050 JETSTAR | IRVING | JRVB | | 1 | | | | 4/19/2013 |
| 1360925637 | 8000 JETSTAR | IRVING | JRVB | | 1 | | | | 4/19/2013 |
| 1360925641 | 8000 JETSTAR | IRVING | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/19/2013 |
| 1360925654 | 9101 N CENTRAL EXP | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/19/2013 |
| 1360925656 | 8343 DOUGLAS AVE | DALLAS | DIAZ UTILITY | | 1 | | | | 4/19/2013 |
| 1360925660 | 8343 DOUGLAS AVE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/19/2013 |
| 1360925664 | 0 BEDFORD | BEDFORD | DIAZ UTILITY | | 1 | | | | 4/19/2013 |
| 1360925709 | 0 KNOX | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/19/2013 |
| 1360925739 | 6500 INTERNATIONAL PKWY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/19/2013 |
| 1360925748 | 6300 LEGACY | PLANO | VENTURA CONSTRUCTIDN | | 1 | | | | 4/19/2013 |
| 1360925753 | 6300 LEGACY | PLANO | VENTURA CONSTRUCTION | | 1 | | | | 4/19/2013 |
| 1360925755 | 6300 LEGACY | PLANO | VENTURA CONSTRUCTION | | 1 | | | | 4/19/2013 |
| 1360925759 | 801 S SHERMAN | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/19/2013 |
| 1360925763 | 731 S SHERMAN | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/19/2013 |
| 1360925764 | 0 BEDFORD | BEDFORD | DIAZ UTILITY | | 1 | | | | 4/19/2013 |
| 1360925765 | 0 KNOX | PLANO | A&M | | 1 | | | | 4/19/2013 |
| 1360925784 | 6300 LEGACY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/19/2013 |
| 1360925786 | 6300 LEGACY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/19/2013 |
| 1360926015 | 4053 BUENA VISTA | DALLAS | WILL GOODWIN | | 1 | | | | 4/19/2013 |
| 1360926022 | 4053 BUENA VISTA | DALLAS | WILL GOODWIN | | 1 | | | | 4/19/2013 |
| 1360926126 | 0 RANDOL MILL RD | ARLINGTON | PACHECO KOCH | | 1 | | | | 4/19/2013 |
| 1360926229 | W CANNON ST | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | 4/19/2013 |
| 1360926238 | LANCASTER AVE | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | 4/19/2013 |
| 1360926250 | COOPER ST | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | 4/19/2013 |
| 1360926539 | 4906 HEATHERBROOKS DR | DALLAS | HENLEY-JOHNSTON & ASSOCIATES, INC. | | 1 | | | | 4/19/2013 |
| 1361128223 | 2103 E CENTRAL EXPRESSWAY | RICHARDSON | FULL FORCE DRILLING | | 1 | | | | 4/21/2013 |
| 1361128225 | 2103 N CENTRAL EXWY | RICHARDSON | FULL FORCE DRILLING | | 1 | | | | 4/21/2013 |
| 530710317 | DUBLIN ST | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO | | 1 | | | | 4/22/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 530710318 | NOEL RD | DALLAS | JOHN BURNS CONSTRUCTION CO | | 1 | | | | 4/22/2013 |
| 530710321 | LBJ 635 | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 4/22/2013 |
| 530710344 | MOCKINGBIRD LN | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 4/22/2013 |
| 530710585 | 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 4/22/2013 |
| 530710604 | IH 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 4/22/2013 |
| 530710652 | I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 4/22/2013 |
| 530710659 | COIT RD | DALLAS | FUTURE TELECOM INC | | 1 | | | | 4/22/2013 |
| 1311247476 | 0 HIGHWAY 635 | DALLAS | DANIEL CONSTRUCTION SERVICES INC. | | 1 | | | | 4/22/2013 |
| 1311247685 | CEDAR SPRINGS RD | DALLAS | AUI CONTRACTORS | | 1 | | | | 4/22/2013 |
| 1311247691 | CEDAR SPRINGS RD | DALLAS | AUI CONTRACTORS | | 1 | | | | 4/22/2013 |
| 1311248171 | 1017 N CENTRAL EXP | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/22/2013 |
| 1311248175 | 1017 N CENTRAL EXP | PLANO | DIAZ UTILITY | | 1 | | | | 4/22/2013 |
| 1361228913 | 0 AMERICAN BLVD | EULESS | JACKSON CONSTRUCTION, LTD. | | 1 | | | | 4/22/2013 |
| 1361228916 | 0 FAA BLVD | FORT WORTH | JACKSON CONSTRUCTION, LTD. | | 1 | | | | 4/22/2013 |
| 1361229120 | 12909 MIDWAY RD | DALLAS | WILLBROST&D SERVICES | | 1 | | | | 4/22/2013 |
| 1361229654 | N HALL ST | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 4/22/2013 |
| 1361229697 | 0 MOCKINGBIRD LN | HIGHLAND PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 4/22/2013 |
| 1361229713 | HAVENSIDE | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 4/22/2013 |
| 1361229954 | 0 MIDWAY DR | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 4/22/2013 |
| 1361229986 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 4/22/2013 |
| 1361229993 | 0 MONTFORT DR | DALLAS | FUTURE TELECOM INC | | 1 | | | | 4/22/2013 |
| 1361230012 | I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 4/23/2013 |
| 1361230014 | 0 635 SERVICE RD | DALLAS | FUTURE TELECOM INC | | 1 | | | | 4/22/2013 |
| 1361230025 | 0 I-635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 4/22/2013 |
| 1361230031 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 4/22/2013 |
| 1361230032 | 635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 4/22/2013 |
| 1361230035 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 4/22/2013 |
| 1361230041 | 0 I-635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 4/22/2013 |
| 1361230043 | 0 I-635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 4/22/2013 |
| 1361230044 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 4/22/2013 |
| 1361230057 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 4/22/2013 |
| 1361230065 | 0 I 635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 4/22/2013 |
| 1361230073 | 0 HWY 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 4/22/2013 |
| 1361230164 | 0 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 4/22/2013 |
| 1361230657 | 0 NOEL RD | DALLAS | FUTURE TELECOM INC | | 1 | | | | 4/22/2013 |
| 1361230676 | 0 I-635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 4/22/2013 |
| 1361232773 | 0 KNOLL TRAIL DR | DALLAS | SUNDANCE CONSTRUCTION | | 1 | | | | 4/22/2013 |
| 1361232785 | 0 ROSEDALE | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | 4/22/2013 |
| 1361232793 | 0 7TH AVE | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | 4/22/2013 |
| 1361233260 | 0 CENTRAL DR | BEDFORD | FUTURE TELECOM INC | | 1 | | | | 4/22/2013 |
| 1361233487 | 14645 LAS FLORES DR | DALLAS | WINSTEAD PLUMBING | | 1 | | | | 4/22/2013 |
| 1361233734 | 1508 COMMERCE ST | DALLAS | CPS CIVIL, LLC | | 1 | | | | 4/22/2013 |
| 1361233758 | I-635 W | DALLAS | E A S CONTRACTING | | 1 | | | | 4/22/2013 |
| 1361233776 | 3001 MCKINNEY AVE | DALLAS | BIG SKY CONSTRUCTION COMPANY | | 1 | | | | 4/22/2013 |
| 1361233813 | 11925 JOSEY LN | DALLAS | E A S CONTRACTING | | 1 | | | | 4/22/2013 |
| 1361233867 | 15239 MONTFORT DR | DALLAS | BARNETT SIGNS, INC. | | 1 | | | | 4/22/2013 |
| 1361234364 | 400 DIVIDEND | COPPELL | COLT CONCRETE & ASPHALT | | 1 | | | | 4/22/2013 |
| 1361234597 | 3824 CEDAR SPRINGS | DALLAS | CITY OF DALLAS WATER DEPT | | 1 | | | | 4/22/2013 |
| 1361235034 | 0 CROCKETT | DALLAS | TISEO PAVING | | 1 | | | | 4/22/2013 |
| 1361235053 | S UNIVERSITY DR | FORT WORTH | MICA CORP | | 1 | | | | 4/22/2013 |
| 1361235143 | W VICKERY BLVD | FORT WORTH | MICA CORP | | 1 | | | | 4/22/2013 |
| 1361235678 | 2020 MODERN PLACE | DALLAS | FOX ELECTRIC | | 1 | | | | 4/22/2013 |
| 1361235759 | 2717 WESTMINSTER | UNIVERSITY PARK | REED PLUMBING INC. | | 1 | | | | 4/22/2013 |
| 1361236216 | 0 RANDOL MILL RD | ARLINGTON | TERRACON | | 1 | | | | 4/22/2013 |
| 1361236232 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | | 1 | | | | 4/22/2013 |
| 1361236241 | 0 E 8TH ST | FORT WORTH | SANDERS PLUMBING, INC. | | 1 | | | | 4/22/2013 |
| 1361237153 | 4000 BUENA VISTA ST | DALLAS | AUSTRAL ELECTRICAL | | 1 | | | | 4/22/2013 |
| 530721680 | 177 W CAMPBELL RD | RICHARDSON | AGGRESSIVE PLUMBING | | 1 | | | | 4/23/2013 |
| 1311348513 | 4017 PRESTON | PLANO | DIAZ UTILITY | | 1 | | | | 4/23/2013 |
| 1311348839 | 3500 MAPLE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/23/2013 |
| 1311348841 | 1525 HINTON | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/23/2013 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1311348842 | 0 HINTON | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | 4/23/2013 |
| 1311348843 | 0 RECORD | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | 4/23/2013 |
| 1311349077 | 0 BELMONT | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | 4/23/2013 |
| 1311349146 | 7927 PARKWOOD BLVD | PLANO | STANDARD UTILITY | | 1 | | | 4/23/2013 |
| 1311349243 | 1615 DENTON DR | CARROLLTON | STANDARD UTILITY | | 1 | | | 4/23/2013 |
| 1361337677 | 177 W CAMPBELL RD | RICHARDSON | TOTAL ELECTRIC | | 1 | | | 4/23/2013 |
| 1361338031 | 0 CENTRAL DR | BEDFORD | INTERSTATE FOUNDATIONS | | 1 | | | 4/23/2013 |
| 1361338152 | 0 W 7TH ST | FORT WORTH | SUNDT | | 1 | | | 4/23/2013 |
| 1361338207 | 0 I 635 | DALLAS | LONGHORN ROAD BORING | | 1 | | | 4/23/2013 |
| 1361338696 | AIRPORT FWY | BEDFORD | UTILITEX CONSTRUCTION | | 1 | | | 4/23/2013 |
| 1361338732 | E 8TH ST | FORT WORTH | MASTEC | | 1 | | | 4/23/2013 |
| 1361338829 | 12111 FORD RD | DALLAS | BOBBY NEISLER | | 1 | | | 4/23/2013 |
| 1361339519 | 0 INTERSTATE 20 | FORT WORTH | MARIO SINACOLA  SONS | | 1 | | | 4/23/2013 |
| 1361339526 | 0 INSURANCE LN | FORT WORTH | MARIO SINACOLA & SONS | | 1 | | | 4/23/2013 |
| 1361339798 | 0 OLD UNIVERSITY DR | FORT WORTH | ATS DRILLING INC. | | 1 | | | 4/23/2013 |
| 1361340241 | 202 W CAMPBELL RD | RICHARDSON | RELIABLE PAVING, INC | | 1 | | | 4/23/2013 |
| 1361340543 | 2611 ROSS AVE | DALLAS | FANNIN TREE FARM | | 1 | | | 4/23/2013 |
| 1361341148 | 115 W 3RD ST | FORT WORTH | TRICO ELECTRIC | | 1 | | | 4/23/2013 |
| 1361341283 | 407 THROCKMORTON ST | FORT WORTH | TRICO ELECTRIC | | 1 | | | 4/23/2013 |
| 1361341327 | 102 E 3RD ST | FORT WORTH | TRICO ELECTRIC | | 1 | | | 4/23/2013 |
| 1361341575 | 4538 EASTSIDE AVE | DALLAS | CAN FER | | 1 | | | 4/23/2013 |
| 1361341641 | 350 N ST PAUL ST | DALLAS | FUTURE TELECOM, INC. | | 1 | | | 4/23/2013 |
| 1361341878 | 8200 DALLAS PKWY | PLANO | CUMMINGS ELECTRICAL | | 1 | | | 4/23/2013 |
| 1361341986 | 0 HIGHWAY 121/183 | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | 4/23/2013 |
| 1361342002 | 0 CENTRAL DR | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | 4/23/2013 |
| 1361342149 | 0 BANKWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | 4/23/2013 |
| 1361342156 | 0 MIDWAY RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | 4/23/2013 |
| 1361342160 | 0 I 635 EASTBOUND FRONTAGE ROAD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | 4/23/2013 |
| 1361342171 | 0 635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | 4/23/2013 |
| 1361342176 | 0 I-635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | 4/23/2013 |
| 1361342181 | 0 JOSEY LN | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | 4/23/2013 |
| 1361342186 | 0 635 WB FRONTAGE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | 4/23/2013 |
| 1361342187 | 0 MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | 4/23/2013 |
| 1361342194 | 0 NORTHWEST HIGHWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | 4/23/2013 |
| 1361342196 | 0 IH 635 WESTBOUND FRONTAGE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | 4/23/2013 |
| 1361342203 | 0 IH 635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | 4/23/2013 |
| 1361342208 | NORTHWEST HIGHWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | 4/23/2013 |
| 1361342222 | 0 635 EASTBOUND SERVICE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | 4/23/2013 |
| 1361342226 | 0 VANEX/DANIELS CREEK | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | 4/23/2013 |
| 1361342420 | 4545 LBJ FRWY | DALLAS | PDQ FENCE COMPANY | | 1 | | | 4/23/2013 |
| 1361342744 | 0 11TH AVE | FORT WORTH | TELCOM CONSTRUCTION | | 1 | | | 4/23/2013 |
| 1361342885 | W DAGGETT | FORT WORTH | TELCOM CONSTRUCTION | | 1 | | | 4/23/2013 |
| 1361342900 | SUMMIT AVE | FORT WORTH | TELCOM CONSTRUCTION | | 1 | | | 4/23/2013 |
| 1361342941 | RIO GRANDE AVE | FORT WORTH | TELCOM CONSTRUCTION | | 1 | | | 4/23/2013 |
| 1361343103 | SOUTHLAND AVE | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | 4/23/2013 |
| 1361343162 | 7TH AVE | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | 4/23/2013 |
| 1361343788 | I635 EAST BOUND | DALLAS | CRAIG OLDEN, INC. | | 1 | | | 4/23/2013 |
| 1361343849 | 1851 CENTRAL DR | BEDFORD | SUPERIOR CONCRETE FENCE | | 1 | | | 4/23/2013 |
| 1361343856 | I635 WEST BOUND | DALLAS | CRAIG OLDEN, INC. | | 1 | | | 4/23/2013 |
| 1361344266 | 7900 CHURCHILL WAY | DALLAS | METROPOLITAN GATE | | 1 | | | 4/23/2013 |
| 1361344294 | 12500 MERIT | DALLAS | METROPOLITAN GATE | | 1 | | | 4/23/2013 |
| 1361344425 | 0 MONTFORT DR | DALLAS | RUMSEY SITE CONSTRUCTION | | 1 | | | 4/23/2013 |
| 1361344428 | 5100 BELTLINE RD | ADDISON | VENUS CONSTRUCTION CO INC | | 1 | | | 4/23/2013 |
| 1361345328 | 3003 CARLISLE ST | DALLAS | BARKER UTILITY SERVICES, INC | | 1 | | | 4/23/2013 |
| 1361345634 | 5152 VERDE VALLEY LN | DALLAS | PAVEMENT SERVICES CORP. | | 1 | | | 4/23/2013 |
| 530734145 | 1890 CROWN | FARMERS BRANCH | DIAZ UTILITY | | 1 | | | 4/24/2013 |
| 1311449454 | 3535 N. HALL | DALLAS | BARTLETT DRILLING CO., INC. | | 1 | | | 4/24/2013 |
| 1311449459 | 0 I 635 | DALLAS | PE WEBBER | | 1 | | | 4/24/2013 |
| 1311449527 | 3500 MAPLE | DALLAS | CERRITOS CABLE | | 1 | | | 4/24/2013 |
| 1311449706 | 11300 N CENTRAL EXP | DALLAS | JRVB | | 1 | | | 4/24/2013 |
| 1311449946 | 0 RECORD | DALLAS | CERRITOS CABLE | | 1 | | | 4/24/2013 |

| ID | Address | City | Company | | | | | | Date |
|---|---|---|---|---|---|---|---|---|---|
| 1311449951 | 0 HINTON | DALLAS | CERRITOS CABLE | | 1 | | | | 4/24/2013 |
| 1311449964 | 1525 HINTON | DALLAS | CERRITOS CABLE | | 1 | | | | 4/24/2013 |
| 1311450237 | 2334 W NW HWAY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/24/2013 |
| 1311450255 | 2701 N CENTRAL | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/24/2013 |
| 1311450265 | 2701 N CENTRAL | PLANO | CERRITOS CABLE | | 1 | | | | 4/24/2013 |
| 1361446901 | 0 VILLA CREEK DR | FARMERS BRANCH | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/24/2013 |
| 1361446930 | 0 WEBB CHAPEL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/24/2013 |
| 1361446949 | 3805 TRAVIS | OALLAS | DIAZ UTILITY | | 1 | | | | 4/24/2013 |
| 1361447407 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | | 1 | | | | 4/24/2013 |
| 1361448139 | 2121 CENTRAL DR | BEDFORD | THE LAWN FIRM, INC. | | 1 | | | | 4/24/2013 |
| 1361448155 | 2412 E RANDOL MILL RD | ARLINGTON | BRIDGEPOINT COMMUNICATIONS | | 1 | | | | 4/24/2013 |
| 1361448208 | 5151 BELTLINE RD | ADOISON | INSIGHT LLC | | 1 | | | | 4/24/2013 |
| 1361448720 | 1612 J AVE | PLANO | REED FENCE & DECK CO. | | 1 | | | | 4/24/2013 |
| 1361449886 | 5639 WILLOW WOOD LN | OALLAS | DALLAS WATER | | 1 | | | | 4/24/2013 |
| 1361449998 | 0 DALLAS PKWY | ADDISON | IRRIGATION SERVICES | | 1 | | | | 4/24/2013 |
| 1361450683 | 2800 ROUTH ST | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 4/24/2013 |
| 1361450691 | 2800 ROUTH | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/24/2013 |
| 1361450695 | 2800 LACLEDE | OALLAS | GARONER TELECOMMUNICATIONS | | 1 | | | | 4/24/2013 |
| 1361450744 | 2800 LACLEDE | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 4/24/2013 |
| 1361450757 | 0 LEXINGTON | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/24/2013 |
| 1361450882 | 10808 LUNA RD | DALLAS | COWTOWN RDIMIX | | 1 | | | | 4/24/2013 |
| 1361451394 | 5100 BELT LINE RD | ADDISON | TAS COMMERCIAL CONCRETE CONSTRUCTI | | 1 | | | | 4/24/2013 |
| 1361451679 | 0 W 5TH ST | FT.WORTH | TEXSTAR ENTERPRISES | | 1 | | | | 4/24/2013 |
| 1361451994 | 3100 CARLISLE ST | DALLAS | IRRIGATION SERVICES | | 1 | | | | 4/24/2013 |
| 1361452175 | 12271 MOTEGO PLAZA | DALLAS | TEXAS OASIS LANDSCAPE | | 1 | | | | 4/24/2013 |
| 1361452292 | 2979 W STEMMONS FWY | DALLAS | MAKE ME A FENCE.COM | | 1 | | | | 4/24/2013 |
| 1361452346 | 2802 N CARROLL AVE | DALLAS | ANDERSON PAVING | | 1 | | | | 4/24/2013 |
| 1361452653 | 0 I-635 | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | 4/24/2013 |
| 1361452901 | 0 HWY 183 WEST BOUND FRONTAGE | FORT WORTH | STAR OPERATIONS, INC. | | 1 | | | | 4/24/2013 |
| 1361452963 | I-20 EBFR | FORT WORTH | STAR OPERATIONS, INC. | | 1 | | | | 4/24/2013 |
| 1361453413 | 1422 BRIAR CLIFF RD | DALLAS | CITY OF DALLAS WATER DEPT | | | | | 2 | 4/24/2013 |
| 1361453876 | 539 CEDARBIRD TRL | MURPHY | CISCO FENCING | 1 | | | | | 4/24/2013 |
| 1361453885 | 535 CEDARBIRD TRL | MURPHY | CISCO FENCING | 1 | | | | | 4/24/2013 |
| 1361454119 | INTERNATIONIONAL PLAZA | FORT WORTH | NEXLINK | 1 | | | | | 4/24/2013 |
| 1361454143 | INTERNATIONAL PLAZA | FORT WORTH | NEXLINK | 1 | | | | | 4/24/2013 |
| 1361454429 | 4228 N CENTRAL EXPY | DALLAS | FOCUS FIBER SOLUTIONS | 1 | | | | | 4/24/2013 |
| 1361454430 | 4228 N CENTRAL EXPRESSWAY | DALLAS | FOCUS FIBER SOLUTIONS | 1 | | | | | 4/24/2013 |
| 1361454432 | 4228 N CENTRAL EXPRESSWAY | DALLAS | FOCUS FIBER SOLUTIONS | 1 | | | | | 4/24/2013 |
| 1311550522 | 0 MUNICIPAL AVE | PLANO | J F CONSTRUCTION | | 1 | | | | 4/25/2013 |
| 1311550557 | 100 E 5TH ST | FORT WORTH | CITY OF FORT WORTH WATER | | 1 | | | | 4/25/2013 |
| 1311550658 | 10841 SHADY TRL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/25/2013 |
| 1311550661 | 10841 SHADY TRL | DALLAS | ALBERTO CABLE CONSTRUCTION, INC. | | 1 | | | | 4/25/2013 |
| 1311551355 | 0 W VICKERY | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 4/25/2013 |
| 1311551359 | 0 W VICKERY BLVD | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 4/25/2013 |
| 1311551511 | 5811 MELETIO LN | DALLAS | RIVERBEND SANDLER POOLS | | 1 | | | | 4/25/2013 |
| 1361554619 | 4609 VISTA GRANDE | PLANO | DWAYNE BLACKETER BACKHOE SERVICE I | | 1 | | | | 4/25/2013 |
| 1361554732 | 0 8TH AVE | FORT WORTH | ALLIED DRILLING COMPANY | | 1 | | | | 4/25/2013 |
| 1361555574 | 3003 CARLISLE ST | DALLAS | FOX ELECTRIC | | 1 | | | | 4/25/2013 |
| 1361555662 | 3003 CARLISLE ST | DALLAS | FOX ELECTRIC | | 1 | | | | 4/25/2013 |
| 1361555675 | 3003 CARLISLE ST | DALLAS | FOX ELECTRIC | | 1 | | | | 4/25/2013 |
| 1361556647 | 0 I-635 | DALLAS | CIVIL WORKS INC | | 1 | | | | 4/25/2013 |
| 1361556723 | 0 I-635 | DALLAS | CIVIL WORKS INC | | 1 | | | | 4/25/2013 |
| 1361557309 | 1500 PLANTATION RD | DALLAS | DALLAS WATER UTILITIES | | 1 | | | | 4/25/2013 |
| 1361558044 | 7TH AVE | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | 4/25/2013 |
| 1361558096 | SOUTHLAND AVE | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | 4/25/2013 |
| 1361558670 | 5532 EAST SIDE AVE | DALLAS | KELLY LAWSON | | 1 | | | | 4/25/2013 |
| 1361559218 | 1500 W ROSEDALE ST | FORT WORTH | TAS COMMERCIAL CONCRETE CONSTRUCTI | | 1 | | | | 4/25/2013 |
| 1361559225 | 8050 DOMINION PKWY | PLANO | TAS COMMERCIAL CONCRETE CONSTRUCTI | | 1 | | | | 4/25/2013 |
| 1361559855 | 2700 WESTMINSTER AVE | UNIVERSITY PARK | WATERS EDGE CUSTOM POOLS | | 1 | | | | 4/25/2013 |
| 1361559959 | ENTERPRISE DR | PLANO | JERUSALEM CORP. | | 1 | | | | 4/25/2013 |
| 1361560017 | 5213 RUNNIN RIVER DR | PLANO | LEGACY CUSTOM PAVERS | | 1 | | | | 4/25/2013 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1361560127 | 0 JACK EVANS | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 4/25/2013 |
| 1361560141 | 3805 TRAVIS | DALLAS | CERRITOS CABLE | | 1 | | | | | 4/25/2013 |
| 1361560152 | 0 BELT LINE | ADDISON | DIAZ UTILITY | | 1 | | | | | 4/25/2013 |
| 1361560160 | 0 BELT LINE | ADDISON | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 4/25/2013 |
| 1361560183 | 0 JACK EVANS | DALLAS | DIAZ UTILITY | | 1 | | | | | 4/25/2013 |
| 1361562018 | 0 CURZON AVE | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | | 4/25/2013 |
| 1361562053 | 0 WAVERLY WAY | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | | 4/25/2013 |
| 1361562128 | 3625 HALL ST | DA | FOCUS FIBER SOLUTIONS | | 1 | | | | | 4/25/2013 |
| 1361562200 | 8267 ELMBROOK DR | DALLAS | FOCUS FIBER SOLUTIONS | | 1 | | | | | 4/25/2013 |
| 1361562230 | ELMBROOK DR | DALLAS | FOCUS FIBER SOLUTIONS | | 1 | | | | | 4/25/2013 |
| 1361562275 | 350 N ST PAUL ST | DALLAS | ANDRES CONSTRUCTION | | 1 | | | | | 4/25/2013 |
| 1361562426 | 1508 COMMERCE ST | DALLAS | CPS CIVIL, LLC | | 1 | | | | | 4/25/2013 |
| 530750695 | E BROADWAY AVE | FORT WORTH | AMS COMPANY | | 1 | | | | | 4/26/2013 |
| 1311651759 | 4817 W PARK | PLANO | JRVB | | 1 | | | | | 4/26/2013 |
| 1311651790 | 1017 N CENTRAL EXP | PLANO | DIAZ UTILITY | | 1 | | | | | 4/26/2013 |
| 1311651841 | 5813 PRESTON | PLANO | DIAZ UTILITY | | 1 | | | | | 4/26/2013 |
| 1311652007 | 0 EASTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | | 4/26/2013 |
| 1311652014 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | | 4/26/2013 |
| 1311652020 | 0 EASTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | | 4/26/2013 |
| 1311652022 | 0 UNIVERSITY DR | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | | 4/26/2013 |
| 1311652023 | 0 WEST VICKERY BLVD | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | | 4/26/2013 |
| 1311652045 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | | 4/26/2013 |
| 1311652047 | 0 FORD RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | | 4/26/2013 |
| 1311652204 | 4909 W PARK | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 4/26/2013 |
| 1311652206 | 4909 W PARK | PLANO | JRVB | | 1 | | | | | 4/26/2013 |
| 1311652212 | 840 F AVE | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 4/26/2013 |
| 1311652257 | 10859 SHADY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 4/26/2013 |
| 1361663039 | 0 STATE HWY 183 FRONTAGE RD | BEDFORD | AUSTIN BRIDGE AND ROAD | | 1 | | | | | 4/26/2013 |
| 1361663679 | 8120 PARK | DALLAS | DIAZ UTILITY | | 1 | | | | | 4/26/2013 |
| 1361663708 | 5045 LORIMAR | PLANO | DIAZ UTILITY | | 1 | | | | | 4/26/2013 |
| 1361663727 | 14207 COIT | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 4/26/2013 |
| 1361663734 | 14207 COIT | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 4/26/2013 |
| 1361663736 | 5045 LORIMAR | PLANO | DIAZ UTILITY | | 1 | | | | | 4/26/2013 |
| 1361663740 | 0 PEARL EXPY | DALLAS | INTEGRATED ROADWAY | | 1 | | | | | 4/26/2013 |
| 1361663744 | 2910 N STEMMONS | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 4/26/2013 |
| 1361663758 | 8120 PARK | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 4/26/2013 |
| 1361663831 | 11300 N CENTRAL EXPY | DALLAS | JRVB | | 1 | | | | | 4/26/2013 |
| 1361663838 | 11300 N CENTRAL EXPY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 4/26/2013 |
| 1361663848 | 2800 ROUTH | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | | 4/26/2013 |
| 1361663874 | 3535 TRAVIS | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 4/26/2013 |
| 1361664447 | 0 DALLAS NORTH TOLLWAY RD N | DALLAS | URETEK USA INC | | 1 | | | | | 4/26/2013 |
| 1361664594 | 2609 JACKSON | LEWISVILLE | ACE FENCE | | 1 | | | | | 4/26/2013 |
| 1361664658 | 2605 JACKSON | LEWISVILLE | ACE FENCE | | 1 | | | | | 4/26/2013 |
| 1361664687 | 15239 MONTFORT DR | DALLAS | RICE IRRIGATION | | 1 | | | | | 4/26/2013 |
| 1361665047 | 5001 BRIARHAVEN RD | FORT WORTH | ARBOR LAWN UNITED METHODIST CHURCH | | 1 | | | | | 4/26/2013 |
| 1361665106 | 3300 OAK LAWN AVE | DALLAS | CITY OF DALLAS WATER DEPT | | 1 | | | | | 4/26/2013 |
| 1361665697 | 14866 MONTFORT DR | ADDISON | ALARCON CONSTUCTION GROUP LLC | | 1 | | | | | 4/26/2013 |
| 1361666017 | 3400 E RANDOL MILL RD | ARLINGTON | CITY OF ARLINGTON WATER UTILITIES | | 1 | | | | | 4/26/2013 |
| 1361667081 | 5001 BRIARHAVEN RD | FORT WORTH | ARBOR LAWN UNITED METHODIST CHURCH | | 1 | | | | | 4/26/2013 |
| 1361667337 | 8777 GOVERNORS ROW | DALLAS | RONS IRVING SERVICE | | 1 | | | | | 4/26/2013 |
| 1361667381 | W 4TH | FORT WORTH | MASTEC | | 1 | | | | | 4/26/2013 |
| 1361667552 | 6270 ORAM ST | DALLAS | OLIVER SURVEYORS | | 1 | | | | | 4/26/2013 |
| 1361667563 | 3804 PLUM VISTA | ARLINGTON | FOX ELECTRIC | | 1 | | | | | 4/26/2013 |
| 1361667775 | 3503 TURTLE CREEK BLVD | DALLAS | CAPITAL GENERAL CONTRACTORS | | 1 | | | | | 4/26/2013 |
| 1361769155 | 2645 LBJ FWY | FARMERS BRANCH | WILLBROS TD | | | | | 2 | | 4/27/2013 |
| 1361870064 | 7700 LYNDON B JOHNSON FREEWAY | DALLAS | CITY OF DALLAS WATER DEPT | | | | | 2 | | 4/28/2013 |
| 1361870082 | 7777 LYNDON B JOHNSON FWY | DALLAS | CITY OF DALLAS WATER DEPT | | | | | 2 | | 4/28/2013 |
| 530759085 | 4009 N CENTRAL EXWY | DALLAS | SUEREM BEHARRY | | | | | | | 4/29/2013 |
| 1311952800 | 9850 N CENTRAL EXP | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 4/29/2013 |
| 1311952804 | 9850 N CENTRAL EXP | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | | 4/29/2013 |
| 1311952850 | 840 F AVE | PLANO | VENTURA CONSTRUCTION | | 1 | | | | | 4/29/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1311953477 | 0 REGAL ROW | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/29/2013 |
| 1311953511 | 10859 SHADY | DALLAS | DIAZ UTILITY | | 1 | | | | 4/29/2013 |
| 1311953609 | OVERTON PLAZA | FORT WORTH | THE RIOS GROUP, INC. | | 1 | | | | 4/29/2013 |
| 1361970434 | 3507 BRIARHAVEN RD | FORT WORTH | VILLATORO CONSTRUCTION | | 1 | | | | 4/29/2013 |
| 1361970697 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | | 1 | | | | 4/29/2013 |
| 1361970709 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | | 1 | | | | 4/29/2013 |
| 1361970710 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | | 1 | | | | 4/29/2013 |
| 1361970713 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | | 1 | | | | 4/29/2013 |
| 1361970723 | IH 635 | DALLAS | MARIO SINACOLA & SONS | | 1 | | | | 4/29/2013 |
| 1361971068 | 0 FAA BLVD | FORT WORTH | JACKSON CONSTRUCTION, LTD. | | 1 | | | | 4/29/2013 |
| 1361971072 | 0 AMERICAN BLVD | EULESS | JACKSON CONSTRUCTION, LTD. | | 1 | | | | 4/29/2013 |
| 1361971693 | 0 FORD RD | DALLAS | BRIDGEPOINT COMMUNICATIONS | | 1 | | | | 4/29/2013 |
| 1361971817 | 1950 STEMMONS FRWY | DALLAS | FUTURE TELECOM, INC. | | 1 | | | | 4/29/2013 |
| 1361972001 | 3427 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | 4/29/2013 |
| 1361972059 | 0 SALE ST | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | 4/29/2013 |
| 1361972084 | 0 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | 4/29/2013 |
| 1361972101 | 0 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | 4/29/2013 |
| 1361972104 | PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | | 1 | | | | 4/29/2013 |
| 1361972123 | 0 DICKASON AVE | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | 4/29/2013 |
| 1361972152 | 0 TURTLE CREEK BLVD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | 4/29/2013 |
| 1361972164 | PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | | 1 | | | | 4/29/2013 |
| 1361972301 | NORTH DALLAS TOLLWAY | PLANO | BEAR CREEK CONSTRUCTION | | 1 | | | | 4/29/2013 |
| 1361972369 | 0 GRANITE PKWY | PLANO | BEAR CREEK CONSTRUCTION | | 1 | | | | 4/29/2013 |
| 1361973975 | 3036 MOCKINGBIRD | DALLAS | ALLIED FENCE CO. OF DALLAS | | 1 | | | | 4/29/2013 |
| 1361974312 | 5335 BENT TREE FOREST DR | DALLAS | TENEX CONSTRUCTION | | 1 | | | | 4/29/2013 |
| 1361974808 | 3333 TURTLE CREEK BLVD | DALLAS | DUCKYBOBS PARTYRENTALS | | 1 | | | | 4/29/2013 |
| 1361975201 | 4325 WESTDALE DR | FORT WORTH | TRISH MELCHER | | 1 | | | | 4/29/2013 |
| 1361976154 | SH 183 EASTBOUND FRONTAGE ROAD | BEDFORD | FORTSON CONTRACTING, INC | | 1 | | | | 4/29/2013 |
| 1361976336 | 3918 HOLLAND AVE | DALLAS | DALLAS WATER UTILITIES | | 1 | | | | 4/29/2013 |
| 1361976346 | 0 I-635 | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | 4/29/2013 |
| 1361976357 | I-635 | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | 4/29/2013 |
| 1361976380 | 0 I-635 | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | 4/29/2013 |
| 1361976398 | I-635 | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | 4/29/2013 |
| 1361976642 | 3RD | FORT WORTH | MASTEC | | 1 | | | | 4/29/2013 |
| 1361976783 | Lee St | DALLAS | CAMINO CONSTRUCTION LP | | 1 | | | | 4/29/2013 |
| 1361976810 | Milam | DALLAS | CAMINO CONSTRUCTION LP | | 1 | | | | 4/29/2013 |
| 1361976881 | Pershing St | DALLAS | CAMINO CONSTRUCTION LP | | 1 | | | | 4/29/2013 |
| 1361977059 | 1500 PLANTATION RD | DALLAS | DALLAS WATER UTILITIES | | 1 | | | | 4/29/2013 |
| 1361977110 | FOREST RIDGE RD | BEDFORD | ARCHER WESTERN CONTRACTORS | | 1 | | | | 4/29/2013 |
| 1361977173 | 0 STATE HWY 183 | BEDFORD | ARCHER WESTERN CONTRACTORS | | 1 | | | | 4/29/2013 |
| 1361977388 | LBJ 635 | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 4/29/2013 |
| 1361977404 | HAVENSIDE | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 4/29/2013 |
| 1361977407 | NOEL RD | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 4/29/2013 |
| 1361977446 | 0 DUBLIN ST | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 4/29/2013 |
| 1361977457 | 0 MOCKINGBIRD LN | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 4/29/2013 |
| 1361977464 | 0 MOCKINGBIRD LN | HIGHLAND PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 4/29/2013 |
| 1361977520 | N HALL ST | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 4/29/2013 |
| 1361977556 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | | 1 | | | | 4/29/2013 |
| 1361977621 | 3005 CEDAR SPRINGS | DALLAS | LIME LIGHTS AND DESIGN | | 1 | | | | 4/29/2013 |
| 1361977752 | 1525 Silver Creek Cir | LUCAS | Henley-Johnston and Associates, In | | 1 | | | | 4/29/2013 |
| 1361978482 | 0 W 7TH ST | FORT WORTH | SUNDT | | 1 | | | | 4/29/2013 |
| 1361979209 | 8058 DOMINION PKWY | PLANO | CEC ELECTRICAL INC | | 1 | | | | 4/29/2013 |
| 1361979248 | 2300 valley view Ln | FARMERS BRANCH | FOCUS FIBER SOLUTIONS | | 1 | | | | 4/29/2013 |
| 1361979253 | 2300 Valley View ln | FARMERS BRANCH | FOCUS FIBER SOLUTIONS | | 1 | | | | 4/29/2013 |
| 1312054510 | 167 TURTLE CREEK | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 4/30/2013 |
| 1362079680 | 2501 PARK PLACE | BEDFORD | TEXAS COMM COMPANY LLC | | 1 | | | | 4/30/2013 |
| 1362081758 | 0 UNIVERSITY DR | FT. WORTH | DURABLE SPECIALTIES | | 1 | | | | 4/30/2013 |
| 1362081826 | 0 CARLISLE ST | DALLAS | SILAS WHITE CONSTRUCTION INC | | 1 | | | | 4/30/2013 |
| 1362082063 | 3333 TURTLE CREEK BLVD | DALLAS | MABAK DIRECTIONAL DRILLING | | 1 | | | | 4/30/2013 |
| 1362082215 | 3071 HACKBERRY DR | IRVING | DALLAS FOUNDATION DRILLING CO. INC | | 1 | | | | 4/30/2013 |
| 1362082411 | SOUTH SVC RD FOR INTERSTATE 635 | DALLAS | CAN FER | | 1 | | | | 4/30/2013 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1362082421 | MONTFORT DR | | DALLAS | CAN FER | 1 | | | | 4/30/2013 |
| 1362082435 | 0 MONTFORT DR | | DALLAS | CAN FER | 1 | | | | 4/30/2013 |
| 1362082526 | 3966 McKinney Ave | | DALLAS | Brockette Davis Drake Inc. | 1 | | | | 4/30/2013 |
| 1362082727 | 4925 GREENVILLE AVE | | DALLAS | CAN FER | 1 | | | | 4/30/2013 |
| 1362082745 | 12909 MIDWAY RD | | DALLAS | CAN FER | 1 | | | | 4/30/2013 |
| 1362082846 | JACKSON RD | | CARROLLTON | ALL-TERRAIN PIER-DRILL | 1 | | | | 4/30/2013 |
| 1362083007 | 0 CARLISLE ST | | DALLAS | CAN FER | 1 | | | | 4/30/2013 |
| 1362083043 | BOWEN ST | | DALLAS | CAN FER | 1 | | | | 4/30/2013 |
| 1362083716 | | 635 | DALLAS | Mario Sinacola Excavation | 1 | | | | 4/30/2013 |
| 1362083785 | | 635 | DALLAS | Mario Sinacola Excavation | 1 | | | | 4/30/2013 |
| 1362083885 | 0 FIELD ST | | DALLAS | J.T. DERSNER, INC | 1 | | | | 4/30/2013 |
| 1362083935 | 2900 E  MOCKINGBIRD LN | | DALLAS | TRI DAL LTD | 1 | | | | 4/30/2013 |
| 1362083951 | 0 CARLISLE | | DALLAS | TRI DAL LTD | 1 | | | | 4/30/2013 |
| 1362083958 | 0 CARLISLE | | DALLAS | TRI DAL LTD | 1 | | | | 4/30/2013 |
| 1362083971 | 0 CARLISLE ST | | DALLAS | TRI DAL LTD | 1 | | | | 4/30/2013 |
| 1362083980 | 3000 CARLISLE ST | | DALLAS | TRI DAL LTD | 1 | | | | 4/30/2013 |
| 1362084000 | 0 CENTRAL | | DALLAS | J.T. DERSNER, INC | 1 | | | | 4/30/2013 |
| 1362084145 | 0 FIELD ST | | DALLAS | J.T. DERSNER, INC | 1 | | | | 4/30/2013 |
| 1362085281 | 8126 DOUGLAS AVE | | DALLAS | TERRACON | 1 | | | | 4/30/2013 |
| 1362085574 | 8222 DOUGLAS AVE | | DALLAS | BULLSEYE UTILITY CONSTRUCTION | 1 | | | | 4/30/2013 |
| 1362085577 | 0 LBJ FWY | | DALLAS | CIVIL WORKS INC | 1 | | | | 4/30/2013 |
| 1362085578 | 8226 DOUGLAS AVE | | DALLAS | BULLSEYE UTILITY CONSTRUCTION | 1 | | | | 4/30/2013 |
| 1362085592 | 8300 DOUGLAS AVE | | DALLAS | BULLSEYE UTILITY CONSTRUCTION | 1 | | | | 4/30/2013 |
| 1362085751 | 5409 Belt line Rd | | DALLAS | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | 4/30/2013 |
| 1362085813 | W CANNON ST | | FORT WORTH | CONATSER  CONSTRUCTION | 1 | | | | 4/30/2013 |
| 1362085983 | STALCUP | | FORT WORTH | HAROS BROS. CONST. | 1 | | | | 4/30/2013 |
| 1362086102 | 0 COOPER ST | | FORT WORTH | CONATSER  CONSTRUCTION | 1 | | | | 4/30/2013 |
| 1362086301 | 5409 Belt line Rd | | DALLAS | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | 4/30/2013 |
| 1362086788 | 841 FOREST PARK BLVD | | FORT WORTH | HB WICK TRAINS | 1 | | | | 4/30/2013 |
| 1362087250 | 0 ROYAL | | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 4/30/2013 |
| 1362087274 | 0 BYNUM AVE | | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 4/30/2013 |
| 1362087277 | 0 REGAL ROW | | DALLAS | VILLATORO CONSTRUCTION | 1 | | | | 4/30/2013 |
| 1362087279 | 9401 LBJ | | DALLAS | VILLATORO CONSTRUCTION | 1 | | | | 4/30/2013 |
| 1362087290 | 3427 CEDAR SPRINGS | | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 4/30/2013 |
| 1362087294 | 0 REGAL ROW | | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 4/30/2013 |
| TOTAL | TOTAL | | | | 1120 | 0 | 0 | 12 | |