# EXHIBIT B - PART 3



Stake
Center
Locating

*2920 W. Directors Row, Salt Lake City, Utah 84104 -- Office 801-364-1063 -- Fax 801-975-7219*

| BILL TO |
| --- |

| INVOICE # |
| --- |
| 115799 |

**Logix Communications**
2950 North Loop West
Suite 800
Houston, TX

| Month Ending | Terms | Area |
| --- | --- | --- |
| 5/31/2013 | NET 30 | Dallas Area Locates |

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Per Ticket / Unit Price | 1043 | $83.66 | $87,257.38 |
| Hourly Rate | | $72.33 | $0.00 |
| Mark and Standby Rate | | $65.33 | $0.00 |
| On Call Rate | 2 | $91.91 | $183.82 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Thank you for your business | **Total** | $87,441.20 |
| --- | --- | --- |



Stake Center Locating

# Logix Billing Report

| Log # | Address | City | Excavator | L | HRL | MS | CO | Comments |
|---|---|---|---|---|---|---|---|---|
| 1312154875 | 5700 W PLANO | PLANO | DIAZ UTILITY | 1 | | | | 5/1/2013 |
| 1312155112 | 8600 CHANCELLOR ROW | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 5/1/2013 |
| 1312155115 | 8600 CHANCELLOR ROW | DALLAS | VENTURA CONSTRUCTION | 1 | | | | 5/1/2013 |
| 1312155345 | 1701 N GREENVILLE | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | 5/1/2013 |
| 1362188959 | 0 FORD RD | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | 5/1/2013 |
| 1362189014 | 3300 N HALL ST | DALLAS | CITY OF DALLAS WATER DEPT | 1 | | | | 5/1/2013 |
| 1362189388 | 0 I-635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 5/1/2013 |
| 1362189394 | 0 635 WEST BOUND FRONTAGE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 5/1/2013 |
| 1362189399 | 0 I-635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 5/1/2013 |
| 1362189502 | 0 MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 5/1/2013 |
| 1362189505 | 0 I-635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 5/1/2013 |
| 1362189512 | 0 I 635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 5/1/2013 |
| 1362189515 | 0 MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | 5/1/2013 |
| 1362189662 | 2600 WALNUT HILL LN | DALLAS | DALLAS WATER UTILITIES | 1 | | | | 5/1/2013 |
| 1362189988 | 0 3RD ST | FT. WORTH | PAVECON, LTD. | 1 | | | | 5/1/2013 |
| 1362190047 | 7808 CLODUS FIELDS DR | DALLAS | TRI DAL LTD | 1 | | | | 5/1/2013 |
| 1362190912 | 350 N SAINT PAUL ST | DALLAS | TRI CITIES FOUNDATIONS | 1 | | | | 5/1/2013 |
| 1362191094 | 3507 BRIARHAVEN RD | FORT WORTH | VILLATORO CONSTRUCTION | 1 | | | | 5/1/2013 |
| 1362191747 | 2800 LADYBIRD LN | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 5/1/2013 |
| 1362191751 | 0 LEMMON AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 5/1/2013 |
| 1362191758 | 3300 CARLISLE ST | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 5/1/2013 |
| 1362191762 | 3000 MCKINNEY AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 5/1/2013 |
| 1362191779 | I-635 | DALLAS | REED ENGINEERING GROUP | 1 | | | | 5/1/2013 |
| 1362191791 | 2800 LADYBIRD LN | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 5/1/2013 |
| 1362191795 | 2500 HALL ST | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 5/1/2013 |
| 1362191798 | 3400 OAK GROVE AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 5/1/2013 |
| 1362191805 | 2900 COLE AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 5/1/2013 |
| 1362191810 | LIVE OAK ST | DALLAS | METRO POLE SETTING | 1 | | | | 5/1/2013 |
| 1362192004 | 2824 COLE AVE. | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 5/1/2013 |
| 1362192010 | 3203 MCKINNEY AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 5/1/2013 |
| 1362192014 | 3300 NOBLE AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 5/1/2013 |
| 1362192016 | 0 DENTON DR | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 5/1/2013 |
| 1362192250 | 2500 HALL ST | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 5/1/2013 |
| 1362192257 | 0 DENTON DR | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 5/1/2013 |
| 1362192268 | 11700 DENTON DR | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | 5/1/2013 |
| 1362192323 | MAPLE ROUTH CONNECTION | DALLAS | CAN FER | 1 | | | | 5/1/2013 |
| 1362192514 | MOCKINGBIRD LN | DALLAS | WILLBROS T&D | 1 | | | | 5/1/2013 |
| 1362192543 | 35 VANGUARD WAY | DALLAS | RIDDELL PLUMBING | 1 | | | | 5/1/2013 |
| 1362192729 | 0 LAKE SIDE CIR | LEWISVILLE | BANDERA UTILITY CONTRACTORS | 1 | | | | 5/1/2013 |
| 1362192938 | 2754 N STEMMONS FWY | DALLAS | CAN FER | 1 | | | | 5/1/2013 |
| 1362193004 | 2351 W Northwest Hwy | DALLAS | BRATT PRODUCTIONS | 1 | | | | 5/1/2013 |
| 1362193245 | 177 W CAMPBELL RD | RICHARDSON | CH4 SERVICES, LLC | 1 | | | | 5/1/2013 |
| 1362195460 | 4212 CARUTH BLVD | UNIVERSITY PARK | RIDDELL PLUMBING | 1 | | | | 5/1/2013 |
| 1362195726 | NORTH DALLAS TOLLWAY | DALLAS | P & E CONTRACTORS | | | | 2 | 5/1/2013 |
| 1362195741 | NORTH DALLAS TOLLWAY | DALLAS | P & E CONTRACTORS | 1 | | | | 5/1/2013 |
| 1362195913 | 0 S EULESS MAIN ST | ARLINGTON | S.J. LOUIS CONSTRUCTION OF TEXAS | 1 | | | | 5/1/2013 |
| 1362196420 | 0 COLLINS ST | ARLINGTON | MIKE ALBERT INC | 1 | | | | 5/1/2013 |
| 1362196435 | 3101 HIGH RIVER RD | FORT WORTH | PROTECT ENVIRONMENTAL | 1 | | | | 5/1/2013 |
| 1362196565 | 0 ROCK SPRINGS RD | FORT WORTH | FUGRO CONSULTANTS, INC. | 1 | | | | 5/1/2013 |
| 1312255940 | 167 TURTLE CREEK | DALLAS | CERRITOS CABLE | 1 | | | | 5/2/2013 |
| 1312256280 | 3401 PREMIER | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 5/2/2013 |
| 1362200036 | 5100 BELTLINE RD | ADDISON | VENUS CONSTRUCTION CO INC | 1 | | | | 5/2/2013 |
| 1362200087 | 5537 REIGER AVENUE | DALLAS | ACCURATE FOUNDATION REPAIR | 1 | | | | 5/2/2013 |
| 1362200739 | 6363 WAVERLY WAY | FORT WORTH | FORT WORTH LAWN SPRINKLER COMPANY, | 1 | | | | 5/2/2013 |

| 1362200881 | 2712 Westminster Ave | UNIVERSITY PARK | SOUTHERNWIND POOLS | 1 | 5/2/2013 |
|---|---|---|---|---|---|
| 1362201062 | 1655 N CENTRAL | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | 5/2/2013 |
| 1362201114 | 0 WALNUT HILL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | 5/2/2013 |
| 1362201118 | 0 VALLEY MEADOW | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | 5/2/2013 |
| 1362201120 | 0 WALNUT HILL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | 5/2/2013 |
| 1362201121 | 0 KINKAID | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | 5/2/2013 |
| 1362201152 | 8052 PARK | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | 5/2/2013 |
| 1362201153 | 8052 PARK | DALLAS | CERRITOS CABLE | 1 | 5/2/2013 |
| 1362201158 | 5700 W PLANO | PLANO | GARDNER TELECOMMUNICATIONS | 1 | 5/2/2013 |
| 1362201182 | 5700 W PLANO | PLANO | DIAZ UTILITY | 1 | 5/2/2013 |
| 1362201203 | 2927 MAPLE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | 5/2/2013 |
| 1362201218 | 9401 LBJ | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | 5/2/2013 |
| 1362201219 | 0 ABRAMS | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | 5/2/2013 |
| 1362201285 | 4017 PRESTON | PLANO | GARDNER TELECOMMUNICATIONS | 1 | 5/2/2013 |
| 1362201288 | 0 ABRAMS | RICHARDSON | ALBERTO CABLE CONSTRUCTION, INC. | 1 | 5/2/2013 |
| 1362201347 | 8052 PARK | DALLAS | CERRITOS CABLE | 1 | 5/2/2013 |
| 1362201359 | 8052 PARK | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | 5/2/2013 |
| 1362202118 | 6120 GASTON AVE | DALLAS | FOX FOUNDATION REPAIR LLC | 1 | 5/2/2013 |
| 1362202134 | 0 HWY 183 | HURST | WIMS ENVIRONMENTAL | 1 | 5/2/2013 |
| 1362202243 | 3535 N HALL ST | DALLAS | OAKRIDGE LANDSCAPE IRRIGATION | 1 | 5/2/2013 |
| 1362202577 | 2801 CEDAR SPRINGS RD | DALLAS | THE FAIN GROUP, INC. | 1 | 5/2/2013 |
| 1362203346 | I-635 WBFR | DALLAS | CRAIG OLDEN, INC. | 1 | 5/2/2013 |
| 1362203353 | I635 EAST BOUND | DALLAS | CRAIG OLDEN, INC. | 1 | 5/2/2013 |
| 1362203373 | I635 WEST BOUND | DALLAS | CRAIG OLDEN, INC. | 1 | 5/2/2013 |
| 1362203375 | 2513 ROCKBROOK DR | PLANO | CITY OF PLANO | 1 | 5/2/2013 |
| 1362203381 | 0 I-635 FRONTAGE RD W | DALLAS | CRAIG OLDEN, INC. | 1 | 5/2/2013 |
| 1362203463 | 1916 CENTRAL DR | BEDFORD | CITY OF BEDFORD TX | 1 | 5/2/2013 |
| 1362204032 | 1421 S BELTLINE RD | COPPELL | WILLOW CREEK SIGNS | 1 | 5/2/2013 |
| 1362204186 | 4002 OAK LAWN AVE | DALLAS | KB DIVERSIFIED INC. | 1 | 5/2/2013 |
| 1362297172 | 8411 PRESTON RD | DALLAS | TEXSTAR ENTERPRISES | 1 | 5/2/2013 |
| 1362298109 | 0 SAM RAYBURN TOLLWAY | PLANO | VALLEY CREST LANDSCAPE DEVELOP | 1 | 5/2/2013 |
| 1362298200 | 1404 DENTON DR | CARROLLTON | NPL | 1 | 5/2/2013 |
| 1362299032 | 4300 HORIZON NORTH PKWY | DALLAS | DISH NETWORK | 1 | 5/2/2013 |
| 1362299380 | 0 US 75 | DALLAS | VISION CABLE | 1 | 5/2/2013 |
| 1362299443 | 00 S MAIN ST | ARLINGTON | LP SUNDANCE CONSTRUCTION | 1 | 5/2/2013 |
| 1362299451 | 2300 VALLEY VIEW | FARMERS BRANCH | VISION CABLE | 1 | 5/2/2013 |
| 1362299465 | 12103 Webb Chapel rd | FARMERS BRANCH | WRIGHT CONSTRUCTION | 1 | 5/2/2013 |
| 1362299733 | PEACH WILLOW LANE | FORT WORTH | NEXLINK | 1 | 5/2/2013 |
| 1312356494 | 8500 N STEMMONS | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | 5/3/2013 |
| 1312356495 | 8500 N STEMMONS | DALLAS | DIAZ UTILITY | 1 | 5/3/2013 |
| 1312356604 | 3401 PREMIER | PLANO | VENTURA CONSTRUCTION | 1 | 5/3/2013 |
| 1312357046 | 3844 BISHOPS FLOWER RD | FORT WORTH | STANDARD UTILITY | 1 | 5/3/2013 |
| 1312357049 | 3840 BISHOPS FLOWER RD | FORT WORTH | STANDARD UTILITY | 1 | 5/3/2013 |
| 1362305417 | 0 JEANETTE WAY | CARROLLTON | CITY OF CARROLLTON | 1 | 5/3/2013 |
| 1362305423 | 2015 PALO ALTO DR | CARROLLTON | CITY OF CARROLLTON | 1 | 5/3/2013 |
| 1362305426 | 4228 N CENTRAL EXPWY | DALLAS | INSIGHT LLC | 1 | 5/3/2013 |
| 1362305432 | 2025 PALO ALTO DR | CARROLLTON | CITY OF CARROLLTON | 1 | 5/3/2013 |
| 1362306528 | 0 LBJ FRWY SERVICE NORTHSIDE RD | DALLAS | CIVIL WORKS INC | 1 | 5/3/2013 |
| 1362306542 | 2640 FOREST LN | DALLAS | BALFOUR BEATY INFRASTRUCTURE | 1 | 5/3/2013 |
| 1362308074 | 4703 N CENTRAL EXPWY | DALLAS | THE HOLBROOK COMPANY | 1 | 5/3/2013 |
| 1362308119 | 5406 HARRY HINES BLVD | DALLAS | NATIONAL CONSTRUCTION RENTALS | 1 | 5/3/2013 |
| 1362308414 | 0 11TH AVE | FORT WORTH | TELCOM CONSTRUCTION | 1 | 5/3/2013 |
| 1362308427 | 3057 FONDREN DR | DALLAS | WILLBROS T&D | 1 | 5/3/2013 |
| 1362308475 | W DAGGETT | FORT WORTH | TELCOM CONSTRUCTION | 1 | 5/3/2013 |
| 1362308490 | SUMMIT AVE | FORT WORTH | TELCOM CONSTRUCTION | 1 | 5/3/2013 |
| 1362308499 | RIO GRANDE AVE | FORT WORTH | TELCOM CONSTRUCTION | 1 | 5/3/2013 |
| 1362308777 | 0 INWOOD RD | DALLAS | METRO POLE SETTING | 1 | 5/3/2013 |
| 1362308980 | 5159 HEADQUARTERS DR | PLANO | STANDARD UTILITY | 1 | 5/3/2013 |
| 1362309531 | 0 MONTFORT DR | DALLAS | RUMSEY SITE CONSTRUCTION | 1 | 5/3/2013 |
| 1362309606 | 10951 STONE CANYON RD | DALLAS | ANDERSON PAVING | 1 | 5/3/2013 |
| 1362309985 | 14350 DALLAS PKWY | DALLAS | CHURCH SERVICES | 1 | 5/3/2013 |

| ID | Address | City | Company | | | | | Date |
|---|---|---|---|---|---|---|---|---|
| 1362310405 | 0 I-635 W | DALLAS | E A S CONTRACTING | 1 | | | | 5/3/2013 |
| 1362310508 | 2909 COLE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 5/3/2013 |
| 1362310591 | 1000 SOUTHLAND AVE | FORT WORTH | ATMOS ENERGY | 1 | | | | 5/3/2013 |
| 1362310669 | 731 S SHERMAN | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | 5/3/2013 |
| 1362310675 | 0 KNOX | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 5/3/2013 |
| 1362310678 | 801 S SHERMAN | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | 5/3/2013 |
| 1362310692 | 9101 N CENTRAL EXP | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 5/3/2013 |
| 1362310697 | 8343 DOUGLAS AVE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 5/3/2013 |
| 1362310703 | 0 BEDFORD | BEDFORD | DIAZ UTILITY | 1 | | | | 5/3/2013 |
| 1362310734 | 0 BEDFORD | BEDFORD | DIAZ UTILITY | 1 | | | | 5/3/2013 |
| 1362310738 | 8343 DOUGLAS AVE | DALLAS | DIAZ UTILITY | 1 | | | | 5/3/2013 |
| 1362310809 | 0 KNOX | PLANO | A&M | 1 | | | | 5/3/2013 |
| 1362310818 | 0 ALCOTT | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 5/3/2013 |
| 1362310821 | 2615 KIRBY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 5/3/2013 |
| 1362310827 | 0 BELMONT | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 5/3/2013 |
| 1362310833 | 2927 MAPLE | DALLAS | VILLATORO CONSTRUCTION | 1 | | | | 5/3/2013 |
| 1362310853 | 0 ALCOTT | DALLAS | DIAZ UTILITY | 1 | | | | 5/3/2013 |
| 1362311273 | 4700 W PARK BLVD | PLANO | WW TREE FARMS | 1 | | | | 5/3/2013 |
| 1362311421 | 0 HWY 635 | DALLAS | T & R EXCAVATION,INC | 1 | | | | 5/3/2013 |
| 1362411875 | 3109 CARLISLE ST | DALLAS | METRO POLE SETTING | 1 | | | | 5/4/2013 |
| 1362512718 | 11477 DENNIS RD | DALLAS | DISH NETWORK | 1 | | | | 5/5/2013 |
| 530808953 | I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 5/6/2013 |
| 530808964 | IH 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 5/6/2013 |
| 530808983 | I-635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 5/6/2013 |
| 530808987 | NOEL | DALLAS | DURABLE SPECIALTIES | 1 | | | | 5/6/2013 |
| 530808999 | I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 5/6/2013 |
| 1312657883 | 8600 CHANCELLOR ROW | DALLAS | VENTURA CONSTRUCTION | 1 | | | | 5/6/2013 |
| 1362613068 | 0 FAA BLVD | FORT WORTH | JACKSON CONSTRUCTION, LTD. | 1 | | | | 5/6/2013 |
| 1362613070 | 0 AMERICAN BLVD | EULESS | JACKSON CONSTRUCTION, LTD. | 1 | | | | 5/6/2013 |
| 1362613677 | 15750 ALLEGRO PL | ADDISON | TRI DAL LTD | 1 | | | | 5/6/2013 |
| 1362613715 | 2727 N STEMMONS FWY | DALLAS | VIKING FENCE | 1 | | | | 5/6/2013 |
| 1362613766 | 420 COMMERCE ST | FORT WORTH | TRI DAL LTD | 1 | | | | 5/6/2013 |
| 1362613782 | MAIN ST | FORT WORTH | TRI DAL LTD | 1 | | | | 5/6/2013 |
| 1362613834 | 425 HOUSTON ST | FORT WORTH | TRI DAL LTD | 1 | | | | 5/6/2013 |
| 1362614840 | 4030 NORTH CENTRAL EXPRESSWAY | DALLAS | PLUMBFAST MECHANICAL | 1 | | | | 5/6/2013 |
| 1362614882 | 1508 COMMERCE ST | DALLAS | CPS CIVIL, LLC | 1 | | | | 5/6/2013 |
| 1362614896 | 11049 SHADY TRL | DALLAS | CAN FER | 1 | | | | 5/6/2013 |
| 1362615081 | 2112 OLD DENTON RD | CARROLLTON | CROSS UTILITIES | 1 | | | | 5/6/2013 |
| 1362615958 | 7642 I-635 W | DALLAS | VICTORY LIGHTING SERVICES | 1 | | | | 5/6/2013 |
| 1362616294 | 4327 IRVING AVE | DALLAS | CAN FER | 1 | | | | 5/6/2013 |
| 1362616494 | 5634 VICTOR ST | DALLAS | CAN FER | 1 | | | | 5/6/2013 |
| 1362617043 | 5333 FOREST LN | DALLAS | Atmos Energy | 1 | | | | 5/6/2013 |
| 1362617125 | 0 635 SERVICE RD | DALLAS | FUTURE TELECOM INC | 1 | | | | 5/6/2013 |
| 1362617147 | 0 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 5/6/2013 |
| 1362617154 | 0 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 5/6/2013 |
| 1362617155 | 0 MIDWAY DR | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | 5/6/2013 |
| 1362617159 | 0 COIT RD | DALLAS | FUTURE TELECOM INC | 1 | | | | 5/6/2013 |
| 1362617160 | MOCKINGBIRD LN | DALLAS | WILLBROS T&D | 1 | | | | 5/6/2013 |
| 1362617180 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 5/6/2013 |
| 1362617182 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 5/6/2013 |
| 1362617183 | 0 I-635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | 5/6/2013 |
| 1362617187 | 0 I-635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | 5/6/2013 |
| 1362617188 | 0 635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | 5/6/2013 |
| 1362617196 | 0 I 635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | 5/6/2013 |
| 1362617200 | 0 MONTFORT DR | DALLAS | FUTURE TELECOM INC | 1 | | | | 5/6/2013 |
| 1362617207 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 5/6/2013 |
| 1362617210 | 5850 LOVERS LN | DALLAS | DALLAS FOUNDATION DRILLING CO. INC | 1 | | | | 5/6/2013 |
| 1362617224 | 0 HWY 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 5/6/2013 |
| 1362617227 | 0 I-635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 5/6/2013 |
| 1362617230 | 0 NOEL RD | DALLAS | FUTURE TELECOM INC | 1 | | | | 5/6/2013 |
| 1362617242 | DENTON DR | DALLAS | DURABLE SPECIALTIES | 1 | | | | 5/6/2013 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1362617280 | I-635 | DALLAS | DURABLE SPECIALTIES | | 1 | | | | | 5/6/2013 |
| 1362617304 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 5/6/2013 |
| 1362617310 | I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 5/6/2013 |
| 1362617369 | 2103 N CENTRAL EXPWY | RICHARDSON | HEATH CONSULTANTS | | 1 | | | | | 5/6/2013 |
| 1362617812 | SOUTHLAND AVE | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | | 5/6/2013 |
| 1362617853 | 0 W PULASKI ST | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | | 5/6/2013 |
| 1362618049 | 0 LANCASTER AVE | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | | 5/6/2013 |
| 1362618050 | 0 COOPER ST | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | | 5/6/2013 |
| 1362618052 | 0 W CANNON ST | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | | 5/6/2013 |
| 1362618238 | 5100 PEACH WILLOW | FORT WORTH | WILSON MCLAINPLUMBING | | 1 | | | | | 5/6/2013 |
| 1362618777 | 5100 PEACH WILLOW | FORT WORTH | WILSON MCLAINPLUMBING | | 1 | | | | | 5/6/2013 |
| 1362619069 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | | 1 | | | | | 5/6/2013 |
| 1362619450 | 0 BELT LINE RD | ADDISON | RPM XCONSTRUCTION | | 1 | | | | | 5/6/2013 |
| 1362619490 | 0 DUBLIN ST | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | 5/6/2013 |
| 1362619496 | NOEL RD | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | 5/6/2013 |
| 1362619501 | HAVENSIDE | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | 5/6/2013 |
| 1362619508 | HAVENSIDE | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | 5/6/2013 |
| 1362619515 | LBJ 635 | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | 5/6/2013 |
| 1362620141 | 4002 Oak Lawn Ave | DALLAS | NPL CONSTRUCTION CO. | | 1 | | | | | 5/6/2013 |
| 1362620576 | 10557 WIREWAY | DALLAS | GADBERRY & VANDAN CONSTRUCTION | | 1 | | | | | 5/6/2013 |
| 1362620587 | 2775 NORTHAVEN RD | DALLAS | JRD BUILDERS | | 1 | | | | | 5/6/2013 |
| 1362620840 | 0 OLD UNIVERSITY DR | FORT WORTH | ATS DRILLING INC. | | 1 | | | | | 5/6/2013 |
| 1362620845 | 0 OLD UNIVERSITY DR | FORT WORTH | ATS DRILLING INC. | | 1 | | | | | 5/6/2013 |
| 530816059 | W 4TH | FORT WORTH | MASTEC | | 1 | | | | | 5/7/2013 |
| 530817208 | 1525 HINTON | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/7/2013 |
| 530818453 | CEDAR SPRINGS RD | DALLAS | AUI CONTRACTORS | | 1 | | | | | 5/7/2013 |
| 530818454 | CEDAR SPRINGS RD | DALLAS | AUI CONTRACTORS | | 1 | | | | | 5/7/2013 |
| 1312758719 | 0 HIGHWAY 635 | DALLAS | DANIEL CONSTRUCTION SERVICES INC. | | 1 | | | | | 5/7/2013 |
| 1362722226 | 0 I 635 | DALLAS | LONGHORN ROAD BORING | | 1 | | | | | 5/7/2013 |
| 1362722286 | 2250 W AIRPORT FRWY | BEDFORD | W. W. TREE FARMS | | 1 | | | | | 5/7/2013 |
| 1362722717 | 0 W 7TH ST | FORT WORTH | SUNDT | | 1 | | | | | 5/7/2013 |
| 1362723069 | 10443 N CENTRAL EXPRESSWAY | DALLAS | RE CUPP CONSTRUCTION | | 1 | | | | | 5/7/2013 |
| 1362723073 | I-635 FRONTAGE RD | DALLAS | CIVIL WORKS INC | | 1 | | | | | 5/7/2013 |
| 1362723096 | I-635 FRONTAGE RD | DALLAS | CIVIL WORKS INC | | 1 | | | | | 5/7/2013 |
| 1362723253 | E 8TH ST | FORT WORTH | MASTEC | | 1 | | | | | 5/7/2013 |
| 1362723348 | MARKET CENTER | DALLAS | FUTURE TELECOM | | 1 | | | | | 5/7/2013 |
| 1362723528 | 0 35E | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | | 5/7/2013 |
| 1362724195 | 1017 N CENTRAL EXP | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/7/2013 |
| 1362724298 | 1017 N CENTRAL EXP | PLANO | DIAZ UTILITY | | 1 | | | | | 5/7/2013 |
| 1362724481 | 0 HINTON | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/7/2013 |
| 1362724492 | 3500 MAPLE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/7/2013 |
| 1362724495 | 0 BELMONT | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/7/2013 |
| 1362724497 | 0 RECORD | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/7/2013 |
| 1362724779 | 2112 OLD DENTON RD | CARROLLTON | MOORE SPRINKLER COMPANY | | 1 | | | | | 5/7/2013 |
| 1362724791 | 0 REGAL ROW | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/7/2013 |
| 1362724877 | 3427 CEDAR SPRINGS | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/7/2013 |
| 1362725535 | 0 I635 WEST BOUND | DALLAS | CRAIG OLDEN, INC. | | 1 | | | | | 5/7/2013 |
| 1362725634 | 9401 LBJ | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/7/2013 |
| 1362726041 | 12238 TREEVIEW LANE | FARMERS BRANCH | ACCURATE FOUNDATION REPAIR | | 1 | | | | | 5/7/2013 |
| 1362726758 | 5811 AIRLINE RD | DALLAS | BRANDT COMPANYS | | 1 | | | | | 5/7/2013 |
| 1362726901 | VALLEY VIEW LN | FARMERS BRANCH | HEATH CONSULTANTS | | 1 | | | | | 5/7/2013 |
| 1362727134 | MUNICIPAL DR | RICHARDSON | FULL FORCE DRILLING | | 1 | | | | | 5/7/2013 |
| 1362729711 | MCKINNEY AVE | DALLAS | PACHECO KOCH | | 1 | | | | | 5/7/2013 |
| 1362729999 | 5325 BENT TREE FOREST | DALLAS | FOX FOUNDATION REPAIR LLC | | 1 | | | | | 5/7/2013 |
| 1362730146 | 800 OHIO | PLANO | Jerusalem Corporation | | 1 | | | | | 5/7/2013 |
| 1312860074 | 10610 NEWKIRK | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/8/2013 |
| 1312860076 | 10610 NEWKIRK | DALLAS | DIAZ UTILITY | | 1 | | | | | 5/8/2013 |
| 1312860082 | 2655 PREMIER | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/8/2013 |
| 1312860083 | 2655 PREMIER | PLANO | CERRITOS CABLE | | 1 | | | | | 5/8/2013 |
| 1362831154 | 10443 N CENTRAL EXPRESSWAY | DALLAS | BUDDY MARTIN EROSION CONTROL | | 1 | | | | | 5/8/2013 |
| 1362831898 | 3831 RIVERHILLS VIEW DR | FORT WORTH | BABEK CUSTOM HOMES | | 1 | | | | | 5/8/2013 |

| ID | Address | City | Company | | | | | | Date |
|---|---|---|---|---|---|---|---|---|---|
| 1362832496 | AIRPORT FWY | BEDFORD | UTILITEX CONSTRUCTION | 1 | | | | | 5/8/2013 |
| 1362832548 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION. INC | 1 | | | | | 5/8/2013 |
| 1362832840 | 4419 WORCOLA ST | DALLAS | WILLBROS T&D | 1 | | | | | 5/8/2013 |
| 1362832886 | 2802 N CARROLL AVE | DALLAS | ANDERSON PAVING | 1 | | | | | 5/8/2013 |
| 1362833017 | 3838 N SHILOH RD | ANNA | LAWTON COMMERCIAL SERVICES | 1 | | | | | 5/8/2013 |
| 1362833444 | 600 SIX FLAGS DR | ARLINGTON | MASSIVE CONSTRUCTION AND ENGIN | 1 | | | | | 5/8/2013 |
| 1362833480 | 600 SIX FLAGS DR | ARLINGTON | MASSIVE CONSTRUCTION AND ENGIN | 1 | | | | | 5/8/2013 |
| 1362833693 | 1350 Manufacturing St | DALLAS | DALLAS WATER UTILITIES | 1 | | | | | 5/8/2013 |
| 1362833795 | BISHOPS FLOWER | FORT WORTH | NEXLINK | 1 | | | | | 5/8/2013 |
| 1362834336 | 5200 SOUTHWESTERN MEDICAL AVE | DALLAS | ASI SIGNAGE INNOVATIONS | 1 | | | | | 5/8/2013 |
| 1362834339 | 5565 PRESTON OAKS RD | DALLAS | LIGHTNING IRRIGATION | 1 | | | | | 5/8/2013 |
| 1362834615 | 5200 BISHOPS FLOWER RD | FORT WORTH | ATMOS ENERGY | 1 | | | | | 5/8/2013 |
| 1362834712 | 0 IH 635 WESTBOUND SERVICE RD. | DALLAS | MICA CORPORATION | 1 | | | | | 5/8/2013 |
| 1362834798 | 407 THROCKMORTON ST | FORT WORTH | TRICO ELECTRIC | 1 | | | | | 5/8/2013 |
| 1362834813 | 102 E 3RD ST | FORT WORTH | TRICO ELECTRIC | 1 | | | | | 5/8/2013 |
| 1362834824 | 12909 MIDWAY RD | DALLAS | WILLBROST&D SERVICES | 1 | | | | | 5/8/2013 |
| 1362834839 | 115 W 3RD ST | FORT WORTH | TRICO ELECTRIC | 1 | | | | | 5/8/2013 |
| 1362836070 | 3838 N SHILOH RD | RICHARDSON | LAWTON COMMERCIAL SERVICES | 1 | | | | | 5/8/2013 |
| 1362836782 | 0 4th ST | FORT WORTH | MASTEC, INC. | 1 | | | | | 5/8/2013 |
| 1362836997 | 4101 E PARK BLVD | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 5/8/2013 |
| 1362837023 | 0 VILLA CREEK DR | FARMERS BRANCH | GARDNER TELECOMMUNICATIONS | 1 | | | | | 5/8/2013 |
| 1362837108 | 5100 BELT LINE RD | ADDISON | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | | 5/8/2013 |
| 1362837124 | 6332 LA VISTA DR | DALLAS | WILLINGHAM PROPERTY CO. | 1 | | | | | 5/8/2013 |
| 1362837135 | 0 WEBB CHAPEL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 5/8/2013 |
| 1362837155 | 3805 TRAVIS | DALLAS | DIAZ UTILITY | 1 | | | | | 5/8/2013 |
| 1362837230 | 0 HWY 183 WEST BOUND FRONTAGE | FORT WORTH | STAR OPERATIONS, INC. | 1 | | | | | 5/8/2013 |
| 1362837253 | I-20 EBFR | FORT WORTH | STAR OPERATIONS, INC. | 1 | | | | | 5/8/2013 |
| 1362838302 | JOSEY LN | FARMERS BRANCH | JIM BOWMAN CONSTRUCTION | 1 | | | | | 5/8/2013 |
| 1362838442 | 0 ESSEX DR | RICHARDSON | MID-AMERICA OF TEXAS, INC. | 1 | | | | | 5/8/2013 |
| 1362838541 | 8400 Parkwood BLVD | PLANO | W&M | 1 | | | | | 5/8/2013 |
| 1362838640 | 2000 N CENTRAL EXWY | PLANO | THOUSAND MILE CONSTRUCTION | 1 | | | | | 5/8/2013 |
| 1362838833 | 0 WALNUT HILL LN | DALLAS | GUTIERREZ FENCE CO. | 1 | | | | | 5/8/2013 |
| 1362839089 | 0 INWOOD RD | DALLAS | FUTURE TELECOM INC | 1 | | | | | 5/8/2013 |
| 1312960945 | 5462 GLEN LAKES | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 5/9/2013 |
| 1312960950 | 5462 GLEN LAKES | DALLAS | VENTURA CONSTRUCTION | 1 | | | | | 5/9/2013 |
| 1312960961 | 3232 MCKINNEY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 5/9/2013 |
| 1312960983 | 3232 MCKINNEY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 5/9/2013 |
| 1312960991 | 3232 MCKINNEY | DALLAS | DIAZ UTILITY | 1 | | | | | 5/9/2013 |
| 1312961138 | 0 REPUBLIC | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 5/9/2013 |
| 1312961141 | 0 REPUBLIC | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 5/9/2013 |
| 1312961149 | 0 REPUBLIC | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 5/9/2013 |
| 1312961156 | 2400 HWAY 75 SRVC RD | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 5/9/2013 |
| 1312961160 | 0 E CENTRAL EXP | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 5/9/2013 |
| 1312961163 | 0 E CENTRAL EXP | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 5/9/2013 |
| 1312961171 | 2030 G AVE | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 5/9/2013 |
| 1312961243 | 538 HAGGARD | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 5/9/2013 |
| 1312961274 | 2000 N CENTRAL EXP | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 5/9/2013 |
| 1312961277 | 621 E CENTRAL PKWY | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 5/9/2013 |
| 1312961282 | 710 E PARK | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 5/9/2013 |
| 1312961286 | 720 E PARK | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 5/9/2013 |
| 1362939542 | 0 STATE HWY 183 FRONTAGE RD | BEDFORD | AUSTIN BRIDGE AND ROAD | 1 | | | | | 5/9/2013 |
| 1362939786 | 1349 EMPIRE CENTRAL DR | DALLAS | TEXSTAR ENTERPRISES INC | 1 | | | | | 5/9/2013 |
| 1362939796 | 3015 KNOX ST | DALLAS | SP GLOBAL | 1 | | | | | 5/9/2013 |
| 1362939928 | 3956 BISHOPS FLOWER | FORT WORTH | EXSTREAM CREATIONS OUTDOORS, LLC | 1 | | | | | 5/9/2013 |
| 1362940539 | RIVERFALL DR | DALLAS | MID-AMERICA OF TEXAS. INC. | 1 | | | | | 5/9/2013 |
| 1362940707 | IH 635 WESTBOUND SERVICE RD. | DALLAS | MICA CORPORATION | 1 | | | | | 5/9/2013 |
| 1362940775 | 0 LEXINGTON | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 5/9/2013 |
| 1362940792 | 1890 CROWN | FARMERS BRANCH | DIAZ UTILITY | 1 | | | | | 5/9/2013 |
| 1362940829 | 0 DALLAS NORTH TOLLWAY RD N | DALLAS | URETEK USA INC | 1 | | | | | 5/9/2013 |
| 1362940864 | 0 BANKWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 5/9/2013 |
| 1362940872 | 0 635 EASTBOUND SERVICE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 5/9/2013 |

| ID | Address | City | Company | | | | | | Date |
|---|---|---|---|---|---|---|---|---|---|
| 1362940875 | 0 MIDWAY RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 5/9/2013 |
| 1362940879 | 0 I 635 EASTBOUND FRONTAGE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 5/9/2013 |
| 1362940884 | 0 JOSEY LN | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 5/9/2013 |
| 1362940885 | 0 635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 5/9/2013 |
| 1362940887 | 0 635 WB FRONTAGE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 5/9/2013 |
| 1362940936 | 0 NORTHWEST HWY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 5/9/2013 |
| 1362940941 | 0 VANEX/DANIELS CREEK | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 5/9/2013 |
| 1362940943 | 0 MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 5/9/2013 |
| 1362940951 | 0 NORTHWEST HIGHWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 5/9/2013 |
| 1362940955 | 0 NORTHWEST HWY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 5/9/2013 |
| 1362940981 | 0 CENTRAL DR | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 5/9/2013 |
| 1362940987 | 0 HIGHWAY 121/183 | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 5/9/2013 |
| 1362941016 | 2775 NORTHAVEN RD | DALLAS | JRD BUILDERS | 1 | | | | | 5/9/2013 |
| 1362941027 | 0 I-635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 5/9/2013 |
| 1362941030 | 0 IH 635 WESTBOUND FRONTAGE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 5/9/2013 |
| 1362941035 | 0 IH 635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 5/9/2013 |
| 1362941136 | 1525 HINTON | DALLAS | CERRITOS CABLE | 1 | | | | | 5/9/2013 |
| 1362941147 | 0 RECORD | DALLAS | CERRITOS CABLE | 1 | | | | | 5/9/2013 |
| 1362941150 | 0 HINTON | DALLAS | CERRITOS CABLE | 1 | | | | | 5/9/2013 |
| 1362941152 | 3500 MAPLE | DALLAS | CERRITOS CABLE | 1 | | | | | 5/9/2013 |
| 1362941218 | 3805 TRAVIS | DALLAS | CERRITOS CABLE | 1 | | | | | 5/9/2013 |
| 1362941249 | 2334 W NW HWY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 5/9/2013 |
| 1362941258 | 2701 N CENTRAL | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 5/9/2013 |
| 1362941293 | 2701 N CENTRAL | PLANO | CERRITOS CABLE | 1 | | | | | 5/9/2013 |
| 1362941309 | 0 BELT LINE | ADDISON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 5/9/2013 |
| 1362941331 | 0 BELT LINE | ADDISON | DIAZ UTILITY | 1 | | | | | 5/9/2013 |
| 1362941348 | 8120 PARK | DALLAS | DIAZ UTILITY | 1 | | | | | 5/9/2013 |
| 1362941900 | 0 MONTFORT DR | ADDISON | INTEC OF DFW METRO | 1 | | | | | 5/9/2013 |
| 1362942535 | HARRY HINES BLVD. (EAST SIDE OF IH | FARMERS BRANCH | COBB, FENDLEY & ASSOCIATES | 1 | | | | | 5/9/2013 |
| 1362943116 | 2727 N STEMMONS FRWY | DALLAS | INSIGHT LLC | 1 | | | | | 5/9/2013 |
| 1362943838 | 0 CURZON AVE | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | 5/9/2013 |
| 1362943960 | 0 WAVERLY WAY | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | 5/9/2013 |
| 1362944178 | 0 7TH AVE | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | 5/9/2013 |
| 1362944209 | 0 ROSEDALE | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | 5/9/2013 |
| 1362944446 | 1877 CENTRAL DR | BEDFORD | DAVID MELVILLE EXCAVATION | 1 | | | | | 5/9/2013 |
| 1362945019 | 0 INSURANCE LN | FORT WORTH | MARIO SINACOLA & SONS | 1 | | | | | 5/9/2013 |
| 1362945022 | 0 INTERSTATE 20 | FORT WORTH | MARIO SINACOLA SONS | 1 | | | | | 5/9/2013 |
| 1362945077 | 1500 W ROSEDALE ST | FORT WORTH | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | | 5/9/2013 |
| 1362945085 | 8050 DOMINION PKWY | PLANO | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | | 5/9/2013 |
| 1362945975 | 4700 PARK BLVD | PLANO | FANNIN TREE FARM | 1 | | | | | 5/9/2013 |
| 1362946130 | 2350 VALLEY VIEW | DALLAS | ALEXANDER TENT RENTALS | 1 | | | | | 5/9/2013 |
| 1362946345 | 0 SAM RAYBURN TOLLWAY | FRISCO | STRATA CORE SERVICES, LLC | 1 | | | | | 5/9/2013 |
| 1362946826 | 7124 HILL FOREST DR | DALLAS | AQUA BORE LLC | 1 | | | | | 5/9/2013 |
| 1362946832 | 10300 N Central Expwy | DALLAS | Pavement Services Corporation | 1 | | | | | 5/9/2013 |
| 1313061849 | 522 CEDARBIRD TRL | PLANO | #NAME? | | 1 | | | | 5/10/2013 |
| 1313062038 | 0 ARAPAHO | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/10/2013 |
| 1313062049 | 0 ARAPAHO | DALLAS | DIAZ UTILITY | | 1 | | | | 5/10/2013 |
| 1313062246 | 0 REEDER | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/10/2013 |
| 1313062348 | 301 RUSSEAU | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/10/2013 |
| 1313062381 | 14850 QUORUM | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/10/2013 |
| 1363047597 | LBJ 635 | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 5/10/2013 |
| 1363047689 | 0 DUBLIN ST | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 5/10/2013 |
| 1363047694 | NOEL RD | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 5/10/2013 |
| 1363047703 | HAVENSIDE | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 5/10/2013 |
| 1363047708 | 100700 WIREWAY | DALLAS | CENTERLINE UTILITIES CONSTRUCTION | | 1 | | | | 5/10/2013 |
| 1363048014 | 5000 OVERTON PLZ | FORT WORTH | MUCKLEROY & FALLS CONSTRUCTION | | 1 | | | | 5/10/2013 |
| 1363048232 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | | 1 | | | | 5/10/2013 |
| 1363048256 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | | 1 | | | | 5/10/2013 |
| 1363048278 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | | 1 | | | | 5/10/2013 |
| 1363048313 | IH 635 | DALLAS | MARIO SINACOLA & SONS | | 1 | | | | 5/10/2013 |
| 1363048595 | 0 SOUTHLAND AVE | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | 5/10/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1363048681 | 0 7TH AVE | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | 5/10/2013 |
| 1363048697 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | | 1 | | | | 5/10/2013 |
| 1363049027 | 635 DALLAS | | Mario Sinacola Excavation | | 1 | | | | 5/10/2013 |
| 1363049056 | 635 DALLAS | | Mario Sinacola Excavation | | 1 | | | | 5/10/2013 |
| 1363049655 | 5100 BELT LINE RD | ADDISON | SITE LANDSCAPE DEVELOPMENT | | 1 | | | | 5/10/2013 |
| 1363049773 | 4703 N CENTRAL EXPWY | DALLAS | THE HOLBROOK COMPANY | | 1 | | | | 5/10/2013 |
| 1363049807 | 300 E ROUND GROVE RD | LEWISVILLE | ANDERSON PAVING | | 1 | | | | 5/10/2013 |
| 1363049843 | 5550 HARVEST HILL RD | DALLAS | ANDERSON PAVING | | 1 | | | | 5/10/2013 |
| 1363051004 | 527 MOCKINGBIRD DR | MURPHY | MARGARET PINEGAR | | 1 | | | | 5/10/2013 |
| 1363052124 | 7750 WALNUT HILL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/10/2013 |
| 1363052126 | 8120 PARK | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/10/2013 |
| 1363052302 | 2334 W NORTHWEST HWY | DALLAS | PHD CONSTRUCTION | | 1 | | | | 5/10/2013 |
| 1363052338 | 5100 BELT LINE RD | ADDISON | UNIVERSAL FENCE COMPANY, INC. | | 1 | | | | 5/10/2013 |
| 1363052347 | 0 JACK EVANS | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/10/2013 |
| 1363052352 | 0 JACK EVANS | DALLAS | DIAZ UTILITY | | 1 | | | | 5/10/2013 |
| 1363052414 | 840 F AVE | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/10/2013 |
| 1363052427 | 4909 W PARK | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/10/2013 |
| 1363052441 | 4909 W PARK | PLANO | JRVB | | 1 | | | | 5/10/2013 |
| 1313162542 | 0 VERDE VALLEY LN | DALLAS | METRO POLE SETTING | | 1 | | | | 5/11/2013 |
| 1313162543 | 0 DALLAS NORTH TOLLWAY | ADDISON | METRO POLE SETTING | | 1 | | | | 5/11/2013 |
| 1313362780 | 0 MUNICIPAL AVE | PLANO | J F CONSTRUCTION | | 1 | | | | 5/13/2013 |
| 1313362919 | 840 F AVE | PLANO | DIAZ UTILITY | | 1 | | | | 5/13/2013 |
| 1313362924 | 301 RUSSEAU | PLANO | VENTURA CONSTRUCTION | | 1 | | | | 5/13/2013 |
| 1313362939 | 1012 OSCEOLA TRL | CARROLLTON | #NAME? | | 1 | | | | 5/13/2013 |
| 1313363083 | 0 EASTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 5/13/2013 |
| 1313363095 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 5/13/2013 |
| 1313363110 | 0 EASTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 5/13/2013 |
| 1313363117 | 0 W VICKERY | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 5/13/2013 |
| 1313363120 | 0 WEST VICKERY BLVD | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 5/13/2013 |
| 1313363218 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 5/13/2013 |
| 1313363220 | 0 FORD RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 5/13/2013 |
| 1313363442 | 1 MEDICAL | FARMERS BRANCH | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/13/2013 |
| 1313363444 | 1 MEDICAL | FARMERS BRANCH | VENTURA CONSTRUCTION | | 1 | | | | 5/13/2013 |
| 1313363493 | 538 HAGGARD | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/13/2013 |
| 1363354729 | 3426 CEDAR SPRINGS RD | DALLAS | WILLBROS T&D | | 1 | | | | 5/13/2013 |
| 1363355149 | 0 FAA BLVD | FORT WORTH | JACKSON CONSTRUCTION, LTD. | | 1 | | | | 5/13/2013 |
| 1363355157 | 0 AMERICAN BLVD | EULESS | JACKSON CONSTRUCTION, LTD. | | 1 | | | | 5/13/2013 |
| 1363355776 | 0 MCKINNEY AVE | DALLAS | LINA T. RAMEY & ASSOCIATES | | 1 | | | | 5/13/2013 |
| 1363356722 | 3427 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | 5/13/2013 |
| 1363356748 | 0 SALE ST | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | 5/13/2013 |
| 1363356753 | 350 N ST PAUL ST | DALLAS | FUTURE TELECOM, INC. | | 1 | | | | 5/13/2013 |
| 1363356868 | 0 CEDAR SPRINGS RD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | 5/13/2013 |
| 1363356899 | 0 DICKASON AVE | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | 5/13/2013 |
| 1363356918 | 0 TURTLE CREEK BLVD | DALLAS | UNDERGROUND COALITION INC. | | 1 | | | | 5/13/2013 |
| 1363358112 | 0 GRANITE PKWY | PLANO | BEAR CREEK CONSTRUCTION | | 1 | | | | 5/13/2013 |
| 1363358341 | PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | | 1 | | | | 5/13/2013 |
| 1363358388 | PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | | 1 | | | | 5/13/2013 |
| 1363358662 | 2709 Westminister | UNIVERSITY PARK | DALLAS FOUNDATION DRILLING CO. INC | | 1 | | | | 5/13/2013 |
| 1363358914 | NORTH DALLAS TOLLWAY | PLANO | BEAR CREEK CONSTRUCTION | | 1 | | | | 5/13/2013 |
| 1363360207 | 420 E ROUND GROVE RD | LEWISVILLE | TEXAS COMM COMPANY LLC | | 1 | | | | 5/13/2013 |
| 1363360218 | 3100 CARLISLE ST | DALLAS | IRRIGATION SERVICES | | 1 | | | | 5/13/2013 |
| 1363361091 | 10300 N Central Expressway | DALLAS | Pavement Services Corporation | | 1 | | | | 5/13/2013 |
| 1363361568 | 0 7TH AVE | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | 5/13/2013 |
| 1363362184 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | | 1 | | | | 5/13/2013 |
| 1363362225 | 8301 HARRY HINES | DALLAS | CH4 SERVICES, LLC | | 1 | | | | 5/13/2013 |
| 1363362282 | 5100 BELT LINE RD | ADDISON | R.E. CUPP | | 1 | | | | 5/13/2013 |
| 1363362282 | 0 SOUTHLAND AVE | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | 5/13/2013 |
| 1363362788 | 1120 SUMMIT AVE | FORT WORTH | AT&T | | 1 | | | | 5/13/2013 |
| 1363362819 | FOREST RIDGE RD | BEDFORD | ARCHER WESTERN CONTRACTORS | | 1 | | | | 5/13/2013 |
| 1363362827 | 0 STATE HWY 183 | BEDFORD | ARCHER WESTERN CONTRACTORS | | 1 | | | | 5/13/2013 |
| 1363362884 | 0 S EULESS MAIN ST | ARLINGTON | S.J. LOUIS CONSTRUCTION OF TEXAS | | 1 | | | | 5/13/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1363362926 | Milam | DALLAS | CAMINO CONSTRUCTION LP | | 1 | | | | 5/13/2013 |
| 1363362935 | Lee St | DALLAS | CAMINO CONSTRUCTION LP | | 1 | | | | 5/13/2013 |
| 1363362940 | Pershing St | DALLAS | CAMINO CONSTRUCTION LP | | 1 | | | | 5/13/2013 |
| 1363363355 | 0 VERDE VALLEY LN | DALLAS | SALMERON CONSTRUCTION | | 1 | | | | 5/13/2013 |
| 1363363764 | 2929 CARLISLE ST | DALLAS | METRO POLE SETTING | | 1 | | | | 5/13/2013 |
| 530865479 | I-635 | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | 5/14/2013 |
| 1313463933 | 840 F AVE | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/14/2013 |
| 1313464015 | 6500 INTERNATIONAL | PLANO | DIAZ UTILITY | | 1 | | | | 5/14/2013 |
| 1313464029 | 6500 INTERNATIONAL | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/14/2013 |
| 1313464033 | 6100 W PLANO | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/14/2013 |
| 1313464037 | 6100 W PLANO | PLANO | DIAZ UTILITY | | 1 | | | | 5/14/2013 |
| 1313464052 | 6340 INTERNATIONAL | PLANO | DIAZ UTILITY | | 1 | | | | 5/14/2013 |
| 1313464056 | 6340 INTERNATIONAL | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/14/2013 |
| 1313464279 | 0 NOEL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/14/2013 |
| 1313464298 | 00 PARK BLVD | PLANO | CITY OF PLANO | | 1 | | | | 5/14/2013 |
| 1313464383 | 2019 W NORTHWEST HWAY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/14/2013 |
| 1363466527 | 4002 OAK LAWN AVE | DALLAS | KB DIVERSIFIED INC. | | 1 | | | | 5/14/2013 |
| 1363466804 | 3040 N CENTRAL EXPY | DALLAS | VANKIRK ELECTRIC | | 1 | | | | 5/14/2013 |
| 1363467014 | 0 I-635 | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | 5/14/2013 |
| 1363467118 | 5409 Belt line Rd | DALLAS | TAS COMMERCIAL CONCRETE CONSTRUCTI | | 1 | | | | 5/14/2013 |
| 1363468079 | 5565 PRESTON OAKS RD | DALLAS | LIGHTNING IRRIGATION | | 1 | | | | 5/14/2013 |
| 1363468396 | 840 F AVE | PLANO | VENTURA CONSTRUCTION | | 1 | | | | 5/14/2013 |
| 1363468433 | 0 UNIVERSITY DR | FT. WORTH | DURABLE SPECIALTIES | | 1 | | | | 5/14/2013 |
| 1363468510 | 167 TURTLE CREEK | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/14/2013 |
| 1363468553 | 1701 N GREENVILLE | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/14/2013 |
| 1363468556 | 8600 CHANCELLOR ROW | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/14/2013 |
| 1363468568 | 8600 CHANCELLOR ROW | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 5/14/2013 |
| 1363468703 | 0 REGAL ROW | DALLAS | VILLATORO CONSTRUCTION | | 1 | | | | 5/14/2013 |
| 1363468725 | 0 BYNUM AVE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/14/2013 |
| 1363468839 | 0 ROYAL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/14/2013 |
| 1363469041 | 0 WALNUT HILL LN | DALLAS | GUTIERREZ FENCE CO. | | 1 | | | | 5/14/2013 |
| 1363469200 | 2600 N STEMMONS FWY | DALLAS | DANA HALE AND ASSOCIATES ELECTRIC | | 1 | | | | 5/14/2013 |
| 1363469203 | S LBJ FREEWAY SVC ROAD | DALLAS | TRINITY | | 1 | | | | 5/14/2013 |
| 1363469472 | 1525 HINTON | DALLAS | CERRITOS CABLE | | 1 | | | | 5/14/2013 |
| 1363469796 | 12781 CHARLIE BIRD PKWY | FARMERS BRANCH | ENTERPRISE PLUMBING, INC. | | 1 | | | | 5/14/2013 |
| 1363469808 | 12781 CHARLIE BIRD PKWY | FARMERS BRANCH | ENTERPRISE PLUMBING, INC. | | 1 | | | | 5/14/2013 |
| 1363469812 | 5430 GLEN LAKES DR | DALLAS | DANA HALE AND ASSOCIATES ELECTRIC | | 1 | | | | 5/14/2013 |
| 1363469858 | 12741 CHARLIE BIRD PKWY | FARMERS BRANCH | ENTERPRISE PLUMBING, INC. | | 1 | | | | 5/14/2013 |
| 1363470032 | 12761 CHARLIE BIRD PARKWAY | FARMERS BRANCH | ENTERPRISE PLUMBING, INC. | | 1 | | | | 5/14/2013 |
| 1363471527 | 4100 COLGATE | UNIVERSITY PARK | TREE SOURCE, INC. | | 1 | | | | 5/14/2013 |
| 530874933 | I-635 | DALLAS | CIVIL WORKS INC | | 1 | | | | 5/15/2013 |
| 530874952 | I-635 | DALLAS | CIVIL WORKS INC | | 1 | | | | 5/15/2013 |
| 1313564875 | 3501 TWIN LAKES WAY | PLANO | #NAME? | | 1 | | | | 5/15/2013 |
| 1313565086 | 0 N PEARL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/15/2013 |
| 1313565091 | 0 N PEARL | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 5/15/2013 |
| 1313565265 | 2701 N CENTRAL | PLANO | CERRITOS CABLE | | 1 | | | | 5/15/2013 |
| 1313565366 | 2889 CITYPLACE W | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/15/2013 |
| 1313565368 | 2889 CITYPLACE W | DALLAS | DIAZ UTILITY | | 1 | | | | 5/15/2013 |
| 1313565407 | MOCKINGBIRD LN | DALLAS | P H D CONSTRUCTION | | 1 | | | | 5/15/2013 |
| 1313565649 | 0 DOLTON | DALLAS | RICE TUNNELING AND BORING INC. | | 1 | | | | 5/15/2013 |
| 1313565721 | 3723 GILBERT AVE | DALLAS | STANDARD UTILITY | | 1 | | | | 5/15/2013 |
| 1313565723 | 3725 GILBERT AVE | DALLAS | STANDARD UTILITY | | 1 | | | | 5/15/2013 |
| 1363573051 | 10443 N CENTRAL EXPY | DALLAS | ATT PLUMBING | | 1 | | | | 5/15/2013 |
| 1363574341 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | | 1 | | | | 5/15/2013 |
| 1363574492 | 2103 N CENTRAL EXWY | RICHARDSON | FULL FORCE DRILLING | | 1 | | | | 5/15/2013 |
| 1363574578 | 2103 E CENTRAL EXPRESSWAY | RICHARDSON | FULL FORCE DRILLING | | 1 | | | | 5/15/2013 |
| 1363575053 | 3956 BISHOP FLOWER RD | FORT WORTH | ARIZONA PIPELINE CO. | | 1 | | | | 5/15/2013 |
| 1363575491 | 0 INTERNATIONAL PLAZA | FORT WORTH | NX UTILITES | | 1 | | | | 5/15/2013 |
| 1363575505 | 0 INTERNATIONAL PLAZA | FORT WORTH | NX UTILITES | | 1 | | | | 5/15/2013 |
| 1363576634 | MAVERICK WAY | CARROLLTON | JOWELL INJECTION | | 1 | | | | 5/15/2013 |
| 1363576705 | 0 11TH AVE | FORT WORTH | TELCOM CONSTRUCTION | | 1 | | | | 5/15/2013 |

| Number | Address | City | Contractor | | 1 | | | | Date |
|---|---|---|---|---|---|---|---|---|---|
| 1363576731 | SUMMIT AVE | FORT WORTH | TELCOM CONSTRUCTION | | 1 | | | | 5/15/2013 |
| 1363576908 | W DAGGETT | FORT WORTH | TELCOM CONSTRUCTION | | 1 | | | | 5/15/2013 |
| 1363576911 | 0 BELT LINE RD | ADDISON | RPM XCONSTRUCTION | | 1 | | | | 5/15/2013 |
| 1363576927 | RIO GRANDE AVE | FORT WORTH | TELCOM CONSTRUCTION | | 1 | | | | 5/15/2013 |
| 1363577762 | 2719 SOUTHWELL RD | DALLAS | STRATA CORE SERVICES, LLC | | 1 | | | | 5/15/2013 |
| 1363578245 | 2789 IRVING BLVD | DALLAS | DSW HOTSHOT | | 1 | | | | 5/15/2013 |
| 1363578506 | 4820  SW I-820 | FORT WORTH | DALLAS FOUNDATION DRILLING CO. INC | | 1 | | | | 5/15/2013 |
| 1363578718 | 1655 N CENTRAL | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/15/2013 |
| 1363578788 | 8052 PARK | DALLAS | CERRITOS CABLE | | 1 | | | | 5/15/2013 |
| 1363578795 | 8052 PARK | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/15/2013 |
| 1363578815 | 8052 PARK | DALLAS | CERRITOS CABLE | | 1 | | | | 5/15/2013 |
| 1363578828 | 167 TURTLE CREEK | DALLAS | CERRITOS CABLE | | 1 | | | | 5/15/2013 |
| 1363578842 | 5700 W PLANO | PLANO | DIAZ UTILITY | | 1 | | | | 5/15/2013 |
| 1363578892 | 3401 PREMIER | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/15/2013 |
| 1363578903 | 8052 PARK | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/15/2013 |
| 1363578980 | 0 WALNUT HILL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/15/2013 |
| 1363578982 | 0 VALLEY MEADOW | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/15/2013 |
| 1363578996 | 0 KINKAID | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/15/2013 |
| 1363579495 | 5100 BELT LINE RD | ADDISON | OSBURN CONTRACTORS | | 1 | | | | 5/15/2013 |
| 1363579626 | 6001 Milton Street | DALLAS | KB Diversified Inc | | 1 | | | | 5/15/2013 |
| 1363579696 | 3273 CARLISLE ST | DALLAS | RYLIES LANDSCAPE | | 1 | | | | 5/15/2013 |
| 1363579845 | 5100 BELTLINE RD | ADDISON | VENUS CONSTRUCTION CO INC | | 1 | | | | 5/15/2013 |
| 1363580215 | 5800 GRANITE PKWY | PLANO | T.O.L. Signs & Graphics | | 1 | | | | 5/15/2013 |
| 1363580780 | 1508 COMMERCE ST | DALLAS | CPS CIVIL, LLC | | 1 | | | | 5/15/2013 |
| 1313666478 | 0 THOMAS | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/16/2013 |
| 1313666494 | 2517 MANANA | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/16/2013 |
| 1313666505 | 2517 MANANA | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 5/16/2013 |
| 1363682786 | 3535 HALL | DALLAS | ROGERS-OBRIEN CONSTRUCTION | | 1 | | | | 5/16/2013 |
| 1363683155 | 0 FORREST RIDGE DR | BEDFORD | S.J. LOUIS CONSTRUCTION OF TEXAS | | 1 | | | | 5/16/2013 |
| 1363684937 | 0 I-635 EAST BOUND | DALLAS | CRAIG OLDEN, INC. | | 1 | | | | 5/16/2013 |
| 1363684939 | 0 I-635 FRONTAGE RD W | DALLAS | CRAIG OLDEN, INC. | | 1 | | | | 5/16/2013 |
| 1363684984 | 0 I635 WEST BOUND | DALLAS | CRAIG OLDEN, INC. | | 1 | | | | 5/16/2013 |
| 1363684989 | 0 I-635 FRONTAGE RD W | DALLAS | CRAIG OLDEN, INC. | | 1 | | | | 5/16/2013 |
| 1363685004 | 0 I635 WEST BOUND | DALLAS | CRAIG OLDEN, INC. | | 1 | | | | 5/16/2013 |
| 1363686186 | 0 I-635 | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | 5/16/2013 |
| 1363686557 | 0 7TH ST | FORT WORTH | S.J. LOUIS CONSTRUCTION OF TEXAS | | 1 | | | | 5/16/2013 |
| 1363686671 | 2900 E  MOCKINGBIRD LN | DALLAS | TRI DAL LTD | | 1 | | | | 5/16/2013 |
| 1363686689 | 0 CARLISLE | DALLAS | TRI DAL LTD | | 1 | | | | 5/16/2013 |
| 1363686699 | 0 CARLISLE | DALLAS | TRI DAL LTD | | 1 | | | | 5/16/2013 |
| 1363686707 | 0 CARLISLE ST | DALLAS | TRI DAL LTD | | 1 | | | | 5/16/2013 |
| 1363686712 | 3000 CARLISLE ST | DALLAS | TRI DAL LTD | | 1 | | | | 5/16/2013 |
| 1363686875 | 2801 CEDAR SPRINGS RD | DALLAS | THE FAIN GROUP, INC. | | 1 | | | | 5/16/2013 |
| 1363687169 | 0 VERDE VALLEY LN | DALLAS | METRO POLE SETTING | | 1 | | | | 5/16/2013 |
| 1363687227 | 0 DALLAS NORTH TOLLWAY | ADDISON | METRO POLE SETTING | | 1 | | | | 5/16/2013 |
| 1363687273 | 420 E ROUND GROVE RD | LEWISVILLE | TEXAS COMM COMPANY LLC | | 1 | | | | 5/16/2013 |
| 1363687510 | HACKBERRY RD | DALLAS | REED ENGINEERING GROUP | | 1 | | | | 5/16/2013 |
| 1363687781 | 449 LAKEFIELD DR | MURPHY | KENNETH STRADLEY | | 1 | | | | 5/16/2013 |
| 1363688042 | 10650 STEPPINGTON DR | DALLAS | WILLBROS T&D | | 1 | | | | 5/16/2013 |
| 1363688598 | 0 SHILO RD | RICHARDSON | MAVERICK UTILITY CONSTRUCTION, INC | | 1 | | | | 5/16/2013 |
| 1363688621 | 6312 LA VISTA DR | DALLAS | MAVERICK UTILITY CONSTRUCTION | | 1 | | | | 5/16/2013 |
| 1363689022 | 10838 N CENTRAL EXPY | DALLAS | BLUESTONE PARTNERS LLC | | 1 | | | | 5/16/2013 |
| 1363689027 | 13740 MONTFORT DR | DALLAS | DISH NETWORK | | 1 | | | | 5/16/2013 |
| 1363689307 | 2789 IRVING BLVD | DALLAS | CAN FER | | 1 | | | | 5/16/2013 |
| 1313766966 | 0 HIGHWAY 635 | DALLAS | DANIEL CONSTRUCTION SERVICES INC. | | 1 | | | | 5/17/2013 |
| 1363789992 | LBJ 635 | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 5/17/2013 |
| 1363789996 | HAVENSIDE | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 5/17/2013 |
| 1363789999 | NOEL RD | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 5/17/2013 |
| 1363790000 | NOEL RD | DALLAS | JOHN BURNS CONSTRUCTION CO | | 1 | | | | 5/17/2013 |
| 1363790007 | 0 DUBLIN ST | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | 5/17/2013 |
| 1363790351 | 9850 N CENTRAL EXPY | DALLAS | SILAS WHITE CONSTRUCTION INC | | 1 | | | | 5/17/2013 |
| 1363790841 | STALCUP | FORT WORTH | HAROS BROS. CONST. | | 1 | | | | 5/17/2013 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1363790995 | 6723 Forest Ln | DALLAS | MASTEC. INC | | 1 | | | | | 5/17/2013 |
| 1363791307 | 0 LBJ FWY | DALLAS | CIVIL WORKS INC | | 1 | | | | | 5/17/2013 |
| 1363791551 | MUNICIPAL DR | RICHARDSON | FULL FORCE DRILLING | | 1 | | | | | 5/17/2013 |
| 1363791725 | 0 DALLAS NORTH TOLLWAY | ADDISON | METRO POLE SETTING | | 1 | | | | | 5/17/2013 |
| 1363791987 | N HALL ST | DALLAS | FOCUS FIBER SOLUTIONS | | 1 | | | | | 5/17/2013 |
| 1363792025 | N CENTRAL EXPWY | DALLAS | FOCUS FIBER SOLUTIONS | | 1 | | | | | 5/17/2013 |
| 1363792233 | 850 DOMINION PKWY | PLANO | IRRI-TECH | | 1 | | | | | 5/17/2013 |
| 1363792291 | 9601 Forest Ln | DALLAS | Structured Foundation | | 1 | | | | | 5/17/2013 |
| 1363793699 | 1701 ALMA DR | PLANO | BARTLETT COCKE | | 1 | | | | | 5/17/2013 |
| 1363793990 | 15905 BENT TREE FOREST CIR | DALLAS | FOUNDATION SPECIALISTS | | 1 | | | | | 5/17/2013 |
| 1363794016 | 7808 CLODUS FIELDS DR | DALLAS | TRI DAL LTD | | 1 | | | | | 5/17/2013 |
| 1363794266 | 335 FM 3040 | LEWISVILLE | TEXAS NEW MEXICO POWER COMPANY | | 1 | | | | | 5/17/2013 |
| 1363794339 | 0 BEDFORD | BEDFORD | DIAZ UTILITY | | 1 | | | | | 5/17/2013 |
| 1363794359 | 731 S SHERMAN | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/17/2013 |
| 1363794361 | 0 KNOX | PLANO | A&M | | 1 | | | | | 5/17/2013 |
| 1363794362 | 0 KNOX | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/17/2013 |
| 1363794367 | 801 S SHERMAN | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/17/2013 |
| 1363794371 | 0 BEDFORD | BEDFORD | DIAZ UTILITY | | 1 | | | | | 5/17/2013 |
| 1363794381 | 9101 N CENTRAL EXP | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/17/2013 |
| 1363794445 | 2615 KIRBY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/17/2013 |
| 1363794447 | 2927 MAPLE | DALLAS | VILLATORO CONSTRUCTION | | 1 | | | | | 5/17/2013 |
| 1363794467 | 8500 N STEMMONS | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/17/2013 |
| 1363794469 | 8500 N STEMMONS | DALLAS | DIAZ UTILITY | | 1 | | | | | 5/17/2013 |
| 1363794470 | 0 ALCOTT | DALLAS | DIAZ UTILITY | | 1 | | | | | 5/17/2013 |
| 1363794471 | 0 BELMONT | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/17/2013 |
| 1363794477 | 0 ALCOTT | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/17/2013 |
| 1363794519 | 0 JOSEY LN | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | | 5/17/2013 |
| 1363794551 | 3401 PREMIER | PLANO | VENTURA CONSTRUCTION | | 1 | | | | | 5/17/2013 |
| 1363794847 | PARKWOOD | FRISCO | TEXCOMM | | 1 | | | | | 5/17/2013 |
| 1363795865 | 9667 N CENTRAL EXWY | DALLAS | ANDERSON ASPHAULT & PAVING INC | | 1 | | | | | 5/17/2013 |
| 1314067840 | 0 MODELLA | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/20/2013 |
| 1314067845 | 0 MODELLA | DALLAS | DIAZ UTILITY | | 1 | | | | | 5/20/2013 |
| 1314067927 | 8500 N STEMMONS | DALLAS | DIAZ UTILITY | | 1 | | | | | 5/20/2013 |
| 1314068255 | BOWEN ST | DALLAS | TRI DAL LTD | | 1 | | | | | 5/20/2013 |
| 1314068559 | 10841 SHADY TRL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/20/2013 |
| 1314068566 | 10841 SHADY TRL | DALLAS | DIAZ UTILITY | | 1 | | | | | 5/20/2013 |
| 1314068584 | 301 RUSSEAU | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/20/2013 |
| 1364000062 | 0 W 7TH ST | FORT WORTH | SUNDT | | 1 | | | | | 5/20/2013 |
| 1364000469 | 2011 CALIFORNIA CROSSING RD | DALLAS | CACTUS ENVIORNMENTAL | | 1 | | | | | 5/20/2013 |
| 1364000927 | 0 LANCASTER AVE | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | | 5/20/2013 |
| 1364000955 | 0 W PULASKI ST | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | | 5/20/2013 |
| 1364001001 | 0 COOPER ST | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | | 5/20/2013 |
| 1364001008 | 0 W CANNON ST | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | | 5/20/2013 |
| 1364001312 | 3137 HUGO ST | DALLAS | ML Johnson and Associates | | 1 | | | | | 5/20/2013 |
| 1364002057 | 6115 CAMP BOWIE BLVD | FORT WORTH | KINETIC CONSTRUCTION, LLC | | 1 | | | | | 5/20/2013 |
| 1364002651 | 3000 CARLISLE ST | DALLAS | METROPLEX GARDEN DESIGN LANDSCAPIN | | 1 | | | | | 5/20/2013 |
| 1364003122 | 00 S MAIN ST | ARLINGTON | LP SUNDANCE CONSTRUCTION | | 1 | | | | | 5/20/2013 |
| 1364003300 | 2728 HOOD ST | DALLAS | AUGER DRILLING | | 1 | | | | | 5/20/2013 |
| 1364003361 | MIDWAY | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 5/20/2013 |
| 1364003693 | 2754 N STEMMONS FWY | DALLAS | CAN FER | | 1 | | | | | 5/20/2013 |
| 1364003728 | 0 WALNUT HILL LN | DALLAS | GUTIERREZ FENCE CO. | | 1 | | | | | 5/20/2013 |
| 1364003973 | 0 N PEARL ST | DALLAS | TISEO PAVING | | 1 | | | | | 5/20/2013 |
| 1364004018 | 1201 HOUSTON ST | FORT WORTH | ROMANCE PLUMBING | | 1 | | | | | 5/20/2013 |
| 1364004028 | AIRPORT FWY | BEDFORD | UTILITEX CONSTRUCTION | | 1 | | | | | 5/20/2013 |
| 1364004384 | 10443 N CENTRAL EXPWY | DALLAS | PARISH ELECTRIC | | 1 | | | | | 5/20/2013 |
| 1364004515 | 12480 ABRAMS RD | DALLAS | CREEKBEND CONDOMINIUMS | | 1 | | | | | 5/20/2013 |
| 1364004706 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 5/20/2013 |
| 1364004714 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 5/20/2013 |
| 1364004715 | 0 COIT RD | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 5/20/2013 |
| 1364004718 | 0 635 SERVICE RD | DALLAS | FUTURE TELECOM INC | | 1 | | | | | 5/20/2013 |
| 1364004739 | 0 I-635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | | 5/20/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1364004744 | 0 I-635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 5/20/2013 |
| 1364004753 | 0 I 635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 5/20/2013 |
| 1364004767 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 5/20/2013 |
| 1364004769 | 0 IH 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 5/20/2013 |
| 1364004772 | 0 I-635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 5/20/2013 |
| 1364004776 | 0 HWY 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 5/20/2013 |
| 1364004800 | I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 5/20/2013 |
| 1364004827 | 0 635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 5/20/2013 |
| 1364004866 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 5/20/2013 |
| 1364004875 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 5/20/2013 |
| 1364004944 | 1201 HOUSTON ST | FORT WORTH | ROMANCE PLUMBING | | 1 | | | | 5/20/2013 |
| 1364005668 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | | 1 | | | | 5/20/2013 |
| 1364005733 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | | 1 | | | | 5/20/2013 |
| 1364006148 | PEACH WILLOW LN | FORT WORTH | NX UTILITIES | | 1 | | | | 5/20/2013 |
| 1364006583 | 443 LAKEFIELD DR | MURPHY | TOM TRASK | | 1 | | | | 5/20/2013 |
| 1364098045 | 1004 7TH AVE | FORT WORTH | IDEAL PEST AND LAWN | | 1 | | | | 5/20/2013 |
| 1364098132 | 0 FAA BLVD | FORT WORTH | JACKSON CONSTRUCTION, LTD. | | 1 | | | | 5/20/2013 |
| 1364098140 | 0 AMERICAN BLVD | EULESS | JACKSON CONSTRUCTION, LTD. | | 1 | | | | 5/20/2013 |
| 1364098723 | 3253 HUGO ST | DALLAS | ML Johnson and Associates | | 1 | | | | 5/20/2013 |
| 1364098795 | 3241 HUGO ST | DALLAS | ML Johnson and Associates | | 1 | | | | 5/20/2013 |
| 1364098802 | 3237 HUGO ST | DALLAS | ML Johnson and Associates | | 1 | | | | 5/20/2013 |
| 1364098813 | 3133 HUGO ST | DALLAS | ML Johnson and Associates | | 1 | | | | 5/20/2013 |
| 1364098816 | 3129 HUGO ST | DALLAS | ML Johnson and Associates | | 1 | | | | 5/20/2013 |
| 1364098839 | 0 635 WEST BOUND FRONTAGE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 5/20/2013 |
| 1364098841 | 0 I 635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 5/20/2013 |
| 1364098845 | 3125 HUGO ST | DALLAS | ML Johnson and Associates | | 1 | | | | 5/20/2013 |
| 1364098847 | 3121 HUGO ST | DALLAS | ML Johnson and Associates | | 1 | | | | 5/20/2013 |
| 1364098848 | 0 MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 5/20/2013 |
| 1364098863 | 0 MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 5/20/2013 |
| 1364098870 | 0 I-635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 5/20/2013 |
| 1364098874 | 0 I-635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 5/20/2013 |
| 1364098879 | 0 I-635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 5/20/2013 |
| 1364098893 | 0 4th ST | FORT WORTH | MASTEC, INC. | | 1 | | | | 5/20/2013 |
| 1364099569 | 0 I-635 WBFR | DALLAS | CRAIG OLDEN, INC. | | 1 | | | | 5/20/2013 |
| 1314168777 | 8440 FREEPORT | IRVING | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/21/2013 |
| 1314168847 | 8440 FREEPORT | IRVING | JRVB | | 1 | | | | 5/21/2013 |
| 1314168896 | 2701 N CENTRAL | PLANO | CERRITOS CABLE | | 1 | | | | 5/21/2013 |
| 1314169325 | 1701 N GREENVILLE | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/21/2013 |
| 1364107009 | 0 I 635 | DALLAS | LONGHORN ROAD BORING | | 1 | | | | 5/21/2013 |
| 1364107177 | 1404 DENTON DR | CARROLLTON | NPL | | 1 | | | | 5/21/2013 |
| 1364108025 | 0 STATE HWY 183 FRONTAGE RD | BEDFORD | AUSTIN BRIDGE AND ROAD | | 1 | | | | 5/21/2013 |
| 1364108194 | 5100 BELT LINE RD | ADDISON | OSBURN CONTRACTORS | | 1 | | | | 5/21/2013 |
| 1364109235 | 0 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 5/21/2013 |
| 1364109265 | 0 I 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 5/21/2013 |
| 1364109278 | 0 I-635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 5/21/2013 |
| 1364109428 | 5455 Beltline Rd | DALLAS | PREMIER SERVICES | | 1 | | | | 5/21/2013 |
| 1364109468 | 9401 LBJ | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/21/2013 |
| 1364109579 | 2154 BUSINESS HWY 121 | LEWISVILLE | NORTH TEXAS DRILLING | | 1 | | | | 5/21/2013 |
| 1364109617 | 0 BELMONT | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/21/2013 |
| 1364109633 | 0 REGAL ROW | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/21/2013 |
| 1364109672 | 1017 N CENTRAL EXPY | PLANO | DIAZ UTILITY | | 1 | | | | 5/21/2013 |
| 1364109676 | 1017 N CENTRAL EXPY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/21/2013 |
| 1364109690 | 1525 HINTON | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/21/2013 |
| 1364109723 | 0 NOEL | DALLAS | DURABLE SPECIALTIES | | 1 | | | | 5/21/2013 |
| 1364109729 | 0 I-635 | DALLAS | DURABLE SPECIALTIES | | 1 | | | | 5/21/2013 |
| 1364109737 | 0 DENTON DR | DALLAS | DURABLE SPECIALTIES | | 1 | | | | 5/21/2013 |
| 1364109912 | 0 LEMMON AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 5/21/2013 |
| 1364109918 | 3300 CARLISLE ST | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 5/21/2013 |
| 1364109920 | 3000 MCKINNEY AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 5/21/2013 |
| 1364109957 | 5100 BELT LINE RD | ADDISON | OMNI SERVICES GROUP | | 1 | | | | 5/21/2013 |
| 1364109996 | 2824 COLE AVE. | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 5/21/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1364110000 | 2900 COLE AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 5/21/2013 |
| 1364110005 | 3400 OAK GROVE AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 5/21/2013 |
| 1364110008 | 2500 HALL ST | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 5/21/2013 |
| 1364110060 | 3203 MCKINNEY AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 5/21/2013 |
| 1364110062 | 3300 NOBLE AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 5/21/2013 |
| 1364110066 | 1400 W Pulaski St | FORT WORTH | CMJ ENGINEERING, INC. | | 1 | | | | 5/21/2013 |
| 1364110072 | 0 DENTON DR | | | | 1 | | | | 5/21/2013 |
| 1364110082 | 1400 W Humboldt st | FORT WORTH | CMJ ENGINEERING, INC. | | 1 | | | | 5/21/2013 |
| 1364110092 | 0 DENTON DR | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 5/21/2013 |
| 1364110097 | 2800 ROUTH | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/21/2013 |
| 1364110104 | SOUTHLAND AVE | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | 5/21/2013 |
| 1364110152 | 2800 ROUTH ST | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 5/21/2013 |
| 1364110225 | 11700 DENTON DR | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | 5/21/2013 |
| 1364110708 | 9090 STEMMONS FRWY | DALLAS | METRO POLE SETTING | | 1 | | | | 5/21/2013 |
| 1364110859 | E 8TH ST | FORT WORTH | MASTEC | | 1 | | | | 5/21/2013 |
| 1364111187 | 3426 CEDAR SPRINGS RD | DALLAS | WILLBROS T&D | | 1 | | | | 5/21/2013 |
| 1364111215 | 5911 BUSH AVE | DALLAS | BRANDT COMPANYS | | 1 | | | | 5/21/2013 |
| 1364111896 | BEAR CREEK PKWY | EULESS | ZORTMAN | | 1 | | | | 5/21/2013 |
| 1364113305 | 7904 ROYAL LN | FRISCO | PAVECON LTD | | 1 | | | | 5/21/2013 |
| 1364113449 | 3312 KNOX ST | DALLAS | GREEN TAG CONSTRUCTION | | 1 | | | | 5/21/2013 |
| 1314269643 | 0 COLLINS | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/22/2013 |
| 1314270369 | 8343 DOUGLAS AVE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/22/2013 |
| 1314270371 | 8343 DOUGLAS AVE | DALLAS | DIAZ UTILITY | | 1 | | | | 5/22/2013 |
| 1314270379 | 0 N DENTON DR | CARROLLTON | C & C DIRECTIONAL BORING | | 1 | | | | 5/22/2013 |
| 1314270382 | 6248 ORAM | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/22/2013 |
| 1314270395 | 6248 ORAM | DALLAS | DIAZ UTILITY | | 1 | | | | 5/22/2013 |
| 1314270397 | 0 N DENTON DR | CARROLLTON | C & C DIRECTIONAL BORING | | 1 | | | | 5/22/2013 |
| 1364215449 | 0 FORREST RIDGE DR | BEDFORD | S.J. LOUIS CONSTRUCTION OF TEXAS | | 1 | | | | 5/22/2013 |
| 1364215733 | 0 I 635 | DALLAS | WEBBER | | 1 | | | | 5/22/2013 |
| 1364216616 | 2802 N CARROLL AVE | DALLAS | ANDERSON PAVING | | 1 | | | | 5/22/2013 |
| 1364217560 | 635 | DALLAS | Mario Sinacola Excavation | | 1 | | | | 5/22/2013 |
| 1364217594 | 635 | DALLAS | Mario Sinacola Excavation | | 1 | | | | 5/22/2013 |
| 1364217697 | 14332 monfort | DALLAS | complete fandsculpture | | 1 | | | | 5/22/2013 |
| 1364217943 | 0 635 WEST BOUND FRONTAGE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 5/22/2013 |
| 1364218467 | N HALL ST | DALLAS | SILVER UNDERGROUND | | 1 | | | | 5/22/2013 |
| 1364218648 | 7830 US HWY 75 | DALLAS | MR. DS EXCAVATING | | 1 | | | | 5/22/2013 |
| 1364218779 | W 4TH | FORT WORTH | MASTEC | | 1 | | | | 5/22/2013 |
| 1364219295 | 3001 MCKINNEY AVE | DALLAS | CHUBBS CONTRUCTION | | 1 | | | | 5/22/2013 |
| 1364219381 | 3001 MCKINNEY AVE | DALLAS | CHUBBS CONTRUCTION | | 1 | | | | 5/22/2013 |
| 1364219420 | 1404 DENTON DR | CARROLLTON | NPL | | 1 | | | | 5/22/2013 |
| 1364219632 | 3001 MCKINNEY AVE | DALLAS | BIG SKY CONSTRUCTION COMPANY | | 1 | | | | 5/22/2013 |
| 1364219824 | 2323 N FIELD ST | DALLAS | FREDS PLUMBING | | 1 | | | | 5/22/2013 |
| 1364219902 | 420 COMMERCE ST | FORT WORTH | TRI DAL LTD | | 1 | | | | 5/22/2013 |
| 1364219910 | MAIN ST | FORT WORTH | TRI DAL LTD | | 1 | | | | 5/22/2013 |
| 1364219947 | 4327 IRVING AVE | DALLAS | CAN FER | | 1 | | | | 5/22/2013 |
| 1364219985 | 3427 CEDAR SPRINGS | DALLAS | UNIVERSAL FENCE COMPANY | | 1 | | | | 5/22/2013 |
| 1364219993 | 425 HOUSTON ST | FORT WORTH | TRI DAL LTD | | 1 | | | | 5/22/2013 |
| 1364220029 | 5634 VICTOR ST | DALLAS | CAN FER | | 1 | | | | 5/22/2013 |
| 1364220258 | 1950 N Stemmons Fwy | DALLAS | LINA T. RAMEY AND ASSOCIATES | | 1 | | | | 5/22/2013 |
| 1364220367 | 6116 N  CENTRAL EXPY | DALLAS | L&C FENCE AND GATE | | 1 | | | | 5/22/2013 |
| 1364220675 | 0 FIELD ST | DALLAS | J.T. DERSNER, INC | | 1 | | | | 5/22/2013 |
| 1364220697 | 0 FIELD ST | DALLAS | J.T. DERSNER, INC | | 1 | | | | 5/22/2013 |
| 1364220700 | 5915 REIGER AVE | DALLAS | HARDY FENCE | | 1 | | | | 5/22/2013 |
| 1364220724 | 0 CENTRAL | DALLAS | J.T. DERSNER, INC | | 1 | | | | 5/22/2013 |
| 1364220730 | 5100 BELT LINE RD | ADDISON | TAS COMMERCIAL CONCRETE CONSTRUCTI | | 1 | | | | 5/22/2013 |
| 1364220979 | 8380 SH 121 | FRISCO | TAS COMMERCIAL CONCRETE CONSTRUCTI | | 1 | | | | 5/22/2013 |
| 1364221456 | 0 VILLA CREEK DR | FARMERS BRANCH | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/22/2013 |
| 1364221458 | 2800 LACLEDE | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 5/22/2013 |
| 1364221461 | 3805 TRAVIS | DALLAS | DIAZ UTILITY | | 1 | | | | 5/22/2013 |
| 1364221477 | 2800 LACLEDE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/22/2013 |
| 1364221521 | 0 WEBB CHAPEL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/22/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1364221543 | 2655 PREMIER | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/22/2013 |
| 1364221584 | 2655 PREMIER | PLANO | CERRITOS CABLE | | 1 | | | | 5/22/2013 |
| 1364221983 | 0 REEDER | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/22/2013 |
| 1364222113 | 0 ROSEDALE | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | 5/22/2013 |
| 1364222115 | 0 7TH AVE | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | 5/22/2013 |
| 1364222875 | 0 W 4th st | FORT WORTH | MASTEC, INC. | | 1 | | | | 5/22/2013 |
| 1364223081 | 2300 University dr | FORT WORTH | City of Fort Worth TPW Stormwater | | 1 | | | | 5/22/2013 |
| 1314370700 | 538 HAGGARD | PLANO | VENTURA CONSTRUCTION | | 1 | | | | 5/23/2013 |
| 1314370743 | 0 LANDMARK BLVD | DALLAS | P H D CONSTRUCTION | | 1 | | | | 5/23/2013 |
| 1314371070 | 0 REPUBLIC | PLANO | CERRITOS CABLE | | 1 | | | | 5/23/2013 |
| 1314371074 | 0 REPUBLIC | PLANO | CERRITOS CABLE | | 1 | | | | 5/23/2013 |
| 1314371078 | 0 REPUBLIC | PLANO | CERRITOS CABLE | | 1 | | | | 5/23/2013 |
| 1314371081 | 2400 HWAY 75 SRVC RD | PLANO | CERRITOS CABLE | | 1 | | | | 5/23/2013 |
| 1314371082 | 0 E CENTRAL EXP | PLANO | CERRITOS CABLE | | 1 | | | | 5/23/2013 |
| 1314371083 | 0 E CENTRAL EXP | PLANO | CERRITOS CABLE | | 1 | | | | 5/23/2013 |
| 1314371084 | 2030 G AVE | PLANO | CERRITOS CABLE | | 1 | | | | 5/23/2013 |
| 1314371087 | 538 HAGGARD | PLANO | CERRITOS CABLE | | 1 | | | | 5/23/2013 |
| 1314371088 | 2000 N CENTRAL EXP | PLANO | CERRITOS CABLE | | 1 | | | | 5/23/2013 |
| 1314371090 | 621 E CENTRAL PKWY | PLANO | CERRITOS CABLE | | 1 | | | | 5/23/2013 |
| 1314371092 | 710 E PARK | PLANO | CERRITOS CABLE | | 1 | | | | 5/23/2013 |
| 1314371096 | 720 E PARK | PLANO | CERRITOS CABLE | | 1 | | | | 5/23/2013 |
| 1314371223 | 8052 PARK | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/23/2013 |
| 1314371279 | 0 REEDER | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/23/2013 |
| 1314371281 | 0 REEDER | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 5/23/2013 |
| 1314371283 | 11412 REEDER | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/23/2013 |
| 1314371329 | 11412 REEDER | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 5/23/2013 |
| 1314371409 | 8052 PARK | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/23/2013 |
| 1314371413 | 0 COLLINS | RICHARDSON | VENTURA CONSTRUCTION | | 1 | | | | 5/23/2013 |
| 1364323803 | 436 LAKEHURST DR | MURPHY | JILL LIGON | | 1 | | | | 5/23/2013 |
| 1364324093 | 3426 CEDAR SPRINGS RD | DALLAS | WILLBROS T&D | | 1 | | | | 5/23/2013 |
| 1364325355 | 0  HWY 183 WEST BOUND FRONTAGE | FORT WORTH | STAR OPERATIONS, INC. | | 1 | | | | 5/23/2013 |
| 1364325396 | I-20 EBFR | FORT WORTH | STAR OPERATIONS, INC. | | 1 | | | | 5/23/2013 |
| 1364325715 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | | 1 | | | | 5/23/2013 |
| 1364325724 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | | 1 | | | | 5/23/2013 |
| 1364325733 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | | 1 | | | | 5/23/2013 |
| 1364325744 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | | 1 | | | | 5/23/2013 |
| 1364325760 | IH 635 | DALLAS | MARIO SINACOLA & SONS | | 1 | | | | 5/23/2013 |
| 1364325865 | 6500 LA VISTA DR | DALLAS | CITY OF DALLAS | | 1 | | | | 5/23/2013 |
| 1364325943 | 0 LBJ FRWY SERVICE NORTHSIDE RD | DALLAS | CIVIL WORKS INC | | 1 | | | | 5/23/2013 |
| 1364325981 | I-635 FRONTAGE RD | DALLAS | CIVIL WORKS INC | | 1 | | | | 5/23/2013 |
| 1364326002 | I-635 FRONTAGE RD | DALLAS | CIVIL WORKS INC | | 1 | | | | 5/23/2013 |
| 1364326010 | 3427 CEDAR SPRINGS | DALLAS | INTERCITIES ELECTRIC INC. | | 1 | | | | 5/23/2013 |
| 1364326070 | 3435 DICKASON | DALLAS | INTERCITIES ELECTRIC INC. | | 1 | | | | 5/23/2013 |
| 1364327218 | 5920 BELTLINE RD | ADDISON | ARLINGTON CABLE | | 1 | | | | 5/23/2013 |
| 1364327694 | 12363 ABRAMS RD | DALLAS | CITY OF DALLAS WATER DEPT | | 1 | | | | 5/23/2013 |
| 1364327897 | 9448 FOREST LN | DALLAS | DISH NETWORK | | 1 | | | | 5/23/2013 |
| 1364328411 | 1500 W ROSEDALE ST | FORT WORTH | TAS COMMERCIAL CONCRETE CONSTRUCTI | | 1 | | | | 5/23/2013 |
| 1364328419 | 8050 DOMINION PKWY | PLANO | TAS COMMERCIAL CONCRETE CONSTRUCTI | | 1 | | | | 5/23/2013 |
| 1364328623 | BOEDEKER ST | UNIVERSITY PARK | CAN FER | | 1 | | | | 5/23/2013 |
| 1364328994 | 3505 TURTLE CREEK BLVD | DALLAS | LARMAN CONSTRUCTION COMPANY | | 1 | | | | 5/23/2013 |
| 1364329374 | 0 GRANITE PKWY | PLANO | BEAR CREEK CONSTRUCTION | | 1 | | | | 5/23/2013 |
| 1364329400 | 723 MATTHEW PL | RICHARDSON | FOX ELECTRIC | | 1 | | | | 5/23/2013 |
| 1364329812 | 0 BELT LINE | ADDISON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/23/2013 |
| 1364329815 | 1890 CROWN | FARMERS BRANCH | DIAZ UTILITY | | 1 | | | | 5/23/2013 |
| 1364329821 | 3805 TRAVIS | DALLAS | CERRITOS CABLE | | 1 | | | | 5/23/2013 |
| 1364329829 | 0 BELT LINE | ADDISON | DIAZ UTILITY | | 1 | | | | 5/23/2013 |
| 1364329848 | 7750 WALNUT HILL | DALLAS | DIAZ UTILITY | | 1 | | | | 5/23/2013 |
| 1364329874 | 0 LEXINGTON | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/23/2013 |
| 1364329881 | 8120 PARK | DALLAS | DIAZ UTILITY | | 1 | | | | 5/23/2013 |
| 1364329902 | 0 RECORD | DALLAS | CERRITOS CABLE | | 1 | | | | 5/23/2013 |
| 1364329903 | 1525 HINTON | DALLAS | CERRITOS CABLE | | 1 | | | | 5/23/2013 |

| ID | Address | City | Company | | Count | | | | | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1364329904 | 0 HINTON | DALLAS | CERRITOS CABLE | | 1 | | | | | 5/23/2013 |
| 1364329926 | 3500 MAPLE | DALLAS | CERRITOS CABLE | | 1 | | | | | 5/23/2013 |
| 1364329931 | 709 Ashley Pl | MURPHY | MakeMeAFence.com | | 1 | | | | | 5/23/2013 |
| 1364329933 | 5462 GLEN LAKES | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | | 5/23/2013 |
| 1364329935 | 2701 N CENTRAL | PLANO | CERRITOS CABLE | | 1 | | | | | 5/23/2013 |
| 1364329943 | 3232 MCKINNEY | DALLAS | DIAZ UTILITY | | 1 | | | | | 5/23/2013 |
| 1364329948 | 2701 N CENTRAL | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/23/2013 |
| 1364329951 | 0 REPUBLIC | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/23/2013 |
| 1364329960 | 0 REPUBLIC | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/23/2013 |
| 1364329966 | 0 REPUBLIC | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/23/2013 |
| 1364329971 | 538 HAGGARD | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/23/2013 |
| 1364329972 | 0 E CENTRAL EXPY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/23/2013 |
| 1364329979 | 2030 G AVE | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/23/2013 |
| 1364329985 | 2000 N CENTRAL EXP | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/23/2013 |
| 1364329991 | 0 E CENTRAL EXPY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/23/2013 |
| 1364330002 | 720 E PARK | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/23/2013 |
| 1364330005 | 621 E CENTRAL PKWY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/23/2013 |
| 1364330008 | 710 E PARK | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/23/2013 |
| 1364330016 | 3232 MCKINNEY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/23/2013 |
| 1364330020 | 5462 GLEN LAKES | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/23/2013 |
| 1364330063 | 2400 HWY 75 SVC RD | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/23/2013 |
| 1364330243 | 1320 MOTOR CIR | DALLAS | AGAVE ENVIROMENTAL | | 1 | | | | | 5/23/2013 |
| 1364330461 | 7642 LBJ FREEWAY | DALLAS | CHANDLER SIGNS | | 1 | | | | | 5/23/2013 |
| 1364330788 | 7739 SOUTHWESTERN BLVD | DALLAS | CITY OF DALLAS | | 1 | | | | | 5/23/2013 |
| 1314471892 | 8802 HARRY HINES | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/24/2013 |
| 1314471894 | 8802 HARRY HINES | DALLAS | CERRITOS CABLE | | 1 | | | | | 5/24/2013 |
| 1314472163 | 2300 ROCKBROOK DR | LEWISVILLE | HOUSLEY COMMUNICATIONS | | 1 | | | | | 5/24/2013 |
| 1364432855 | 0 JACK EVANS | DALLAS | DIAZ UTILITY | | 1 | | | | | 5/24/2013 |
| 1364432864 | 7750 WALNUT HILL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/24/2013 |
| 1364432866 | 840 F AVE | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/24/2013 |
| 1364432869 | 8120 PARK | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/24/2013 |
| 1364432870 | 0 JACK EVANS | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/24/2013 |
| 1364432899 | SB IH35E FRONTAGE RD | LEWISVILLE | GEDCD DRILLING & CORING | | 1 | | | | | 5/24/2013 |
| 1364432903 | 0 DUBLIN ST | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | 5/24/2013 |
| 1364432915 | NOEL RD | DALLAS | JOHN BURNS CONSTRUCTION CO | | 1 | | | | | 5/24/2013 |
| 1364432919 | NOEL RD | DALLAS | JOHN BURNS CONSTRUCTION CO | | 1 | | | | | 5/24/2013 |
| 1364432922 | HAVENSIDE | DALLAS | JOHN BURNS CONSTRUCTION CO | | 1 | | | | | 5/24/2013 |
| 1364432926 | LBJ 635 | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | 5/24/2013 |
| 1364432928 | 301 RUSSEAU | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/24/2013 |
| 1364432930 | 0 ARAPAHO | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/24/2013 |
| 1364432934 | 14850 QUORUM | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/24/2013 |
| 1364432960 | 0 ARAPAHO | DALLAS | DIAZ UTILITY | | 1 | | | | | 5/24/2013 |
| 1364432963 | 840 F AVE | PLANO | DIAZ UTILITY | | 1 | | | | | 5/24/2013 |
| 1364432971 | 0 REEDER | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/24/2013 |
| 1364433035 | 301 RUSSEAU | PLANO | VENTURA CONSTRUCTION | | 1 | | | | | 5/24/2013 |
| 1364433045 | 1 MEDICAL | FARMERS BRANCH | VENTURA CONSTRUCTION | | 1 | | | | | 5/24/2013 |
| 1364433047 | 538 HAGGARD | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 5/24/2013 |
| 1364433063 | 601 CENTRAL EXPRESSWAY | RICHARDSON | CH4 SERVICES, LLC | | 1 | | | | | 5/24/2013 |
| 1364433418 | 4703 N CENTRAL EXPWY | DALLAS | THE HOLBROOK COMPANY | | 1 | | | | | 5/24/2013 |
| 1364433865 | 4170 INSURANCE LN | FORT WORTH | GLOBALOGIX | | 1 | | | | | 5/24/2013 |
| 1364434207 | 0 OLD UNIVERSITY DR | FORT WORTH | ATS DRILLING INC. | | 1 | | | | | 5/24/2013 |
| 1364434323 | 0 CARLISLE ST | DALLAS | CAN FER | | 1 | | | | | 5/24/2013 |
| 1364434349 | BOWEN ST | DALLAS | CAN FER | | 1 | | | | | 5/24/2013 |
| 1364434647 | 7642 LBJ FREEWAY | DALLAS | HOLY BROS SERVICES, LP | | 1 | | | | | 5/24/2013 |
| 1364434955 | 3003 CARLISLE ST | DALLAS | FOX ELECTRIC | | 1 | | | | | 5/24/2013 |
| 1364435052 | 5152 PEACH WILLOW | FORT WORTH | REED PLUMBING, INC. | | 1 | | | | | 5/24/2013 |
| 1364435175 | 7806 ROYAL LN | DALLAS | METROPOLITAN GATE | | 1 | | | | | 5/24/2013 |
| 1364435195 | 5001 Meridian Lane | ADDISON | KB Diversified Inc | | 1 | | | | | 5/24/2013 |
| 1364435414 | 0 RIO GRANDE AVE | FORT WORTH | TELCOM CONSTRUCTION | | 1 | | | | | 5/24/2013 |
| 1364435438 | W DAGGETT | FORT WORTH | TELCOM CONSTRUCTION | | 1 | | | | | 5/24/2013 |
| 1364435442 | 0 11TH AVE | FORT WORTH | TELCOM CONSTRUCTION | | 1 | | | | | 5/24/2013 |

| ID | Address | City | Company | | | | | | Date |
|---|---|---|---|---|---|---|---|---|---|
| 1364435452 | SUMMIT AVE | FORT WORTH | TELCOM CONSTRUCTION | 1 | | | | | 5/24/2013 |
| 1364435707 | 12200 COIT RD | DALLAS | VLI INC | 1 | | | | | 5/24/2013 |
| 1364435841 | 1004 7TH AVE | FORT WORTH | IDEAL PEST AND LAWN | 1 | | | | | 5/24/2013 |
| 1364436111 | Milam | DALLAS | CAMINO CONSTRUCTION LP | 1 | | | | | 5/24/2013 |
| 1364436119 | Lee St | DALLAS | CAMINO CONSTRUCTION LP | 1 | | | | | 5/24/2013 |
| 1364436129 | Pershing St | DALLAS | CAMINO CONSTRUCTION LP | 1 | | | | | 5/24/2013 |
| 1364437829 | 11049 Shady TRL | DALLAS | NPL CONSTRUCTION CO. | 1 | | | | | 5/24/2013 |
| 1364538879 | 812 MAIN ST | FORT WORTH | PANTERRA CONSTRUCTION | 1 | | | | | 5/25/2013 |
| 1364739766 | 2300 VALLEY VIEW LN | FARMERS BRANCH | FOCUS FIBER SOLUTIONS | 1 | | | | | 5/27/2013 |
| 1364739854 | 0 S EULESS MAIN ST | ARLINGTON | S.J. LOUIS CONSTRUCTION OF TEXAS | 1 | | | | | 5/27/2013 |
| 1314872653 | 0 HIGHWAY 635 | DALLAS | DANIEL CONSTRUCTION SERVICES INC. | 1 | | | | | 5/28/2013 |
| 1314872808 | 6500 INTERNATIONAL | PLANO | DIAZ UTILITY | 1 | | | | | 5/28/2013 |
| 1314873026 | 538 HAGGARD | PLANO | VENTURA CONSTRUCTION | 1 | | | | | 5/28/2013 |
| 1314873035 | CEDAR SPRINGS RD | DALLAS | AUI CONTRACTORS | 1 | | | | | 5/28/2013 |
| 1314873041 | CEDAR SPRINGS RD | DALLAS | AUI CONTRACTORS | 1 | | | | | 5/28/2013 |
| 1314873046 | 0 LEMMON E | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 5/28/2013 |
| 1314873052 | 2727 LEMMON E | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 5/28/2013 |
| 1314873255 | 0 10TH | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 5/28/2013 |
| 1314873261 | 0 10TH | PLANO | VENTURA CONSTRUCTION | 1 | | | | | 5/28/2013 |
| 1364840795 | 5300 MOCKINGBIRD LN | DALLAS | WILLBROST&D SERVICES | 1 | | | | | 5/28/2013 |
| 1364840867 | 4204 RIDGEHAVEN CT | FORT WORTH | STANDARD UTILITY CONSTRUCTION | 1 | | | | | 5/28/2013 |
| 1364841175 | 0 FAA BLVD | FORT WORTH | JACKSON CONSTRUCTION, LTD. | 1 | | | | | 5/28/2013 |
| 1364841184 | 0 AMERICAN BLVD | EULESS | JACKSON CONSTRUCTION, LTD. | 1 | | | | | 5/28/2013 |
| 1364841252 | 0 635 WB FRONTAGE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 5/28/2013 |
| 1364841257 | 0 IH 635 WESTBOUND FRONTAGE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 5/28/2013 |
| 1364841269 | 0 VANEX/DANIELS CREEK | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 5/28/2013 |
| 1364841292 | 0 MIDWAY RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 5/28/2013 |
| 1364841293 | 0 635 EASTBOUND SERVICE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 5/28/2013 |
| 1364841296 | 0 635 EASTBOUND FRONTAGE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 5/28/2013 |
| 1364841303 | 0 JOSEY LN | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 5/28/2013 |
| 1364841305 | 0 635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 5/28/2013 |
| 1364841308 | 0 I-635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 5/28/2013 |
| 1364841310 | 0 IH 635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 5/28/2013 |
| 1364841320 | 0 N PEARL ST | DALLAS | TISEO PAVING | 1 | | | | | 5/28/2013 |
| 1364841370 | 0 BANKWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 5/28/2013 |
| 1364841380 | 0 NORTHWEST HWY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 5/28/2013 |
| 1364841382 | 0 MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 5/28/2013 |
| 1364841388 | 0 NORTHWEST HIGHWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 5/28/2013 |
| 1364841476 | 0 HIGHWAY 121/183 | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 5/28/2013 |
| 1364841485 | 0 CENTRAL DR | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 5/28/2013 |
| 1364842303 | 0 PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | 1 | | | | | 5/28/2013 |
| 1364842309 | 0 PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | 1 | | | | | 5/28/2013 |
| 1364843032 | 0 WAVERLY WAY | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | 5/28/2013 |
| 1364843115 | 0 CURZON AVE | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | 5/28/2013 |
| 1364843221 | 7777 FOREST LN | DALLAS | B & C CONSTRUCTION | 1 | | | | | 5/28/2013 |
| 1364843955 | 2648 jackson | LEWISVILLE | NCT MECHANICAL | 1 | | | | | 5/28/2013 |
| 1364844781 | FEDERAL ST | DALLAS | AJ BEDFORD GROUP, INC. | 1 | | | | | 5/28/2013 |
| 1364845132 | 8300 DOUGLAS AVE | DALLAS | BULLSEYE UTILITY CONSTRUCTION | 1 | | | | | 5/28/2013 |
| 1364845276 | 8222 DOUGLAS AVE | DALLAS | BULLSEYE UTILITY CONSTRUCTION | 1 | | | | | 5/28/2013 |
| 1364845302 | 8226 DOUGLAS AVE | DALLAS | BULLSEYE UTILITY CONSTRUCTION | 1 | | | | | 5/28/2013 |
| 1364846394 | 0 ROYAL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 5/28/2013 |
| 1364846532 | 840 F AVE | PLANO | VENTURA CONSTRUCTION | 1 | | | | | 5/28/2013 |
| 1364846548 | 6340 INTERNATIONAL | PLANO | DIAZ UTILITY | 1 | | | | | 5/28/2013 |
| 1364846554 | 6100 W PLANO | PLANO | DIAZ UTILITY | 1 | | | | | 5/28/2013 |
| 1364846557 | 6100 W PLANO | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 5/28/2013 |
| 1364846558 | 6500 INTERNATIONAL | PLANO | DIAZ UTILITY | 1 | | | | | 5/28/2013 |
| 1364846564 | 6500 INTERNATIONAL | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 5/28/2013 |
| 1364846572 | 6340 INTERNATIONAL | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 5/28/2013 |
| 1364846745 | 0 W Lancaster Ave | FORT WORTH | MASTEC, INC. | 1 | | | | | 5/28/2013 |
| 1364846997 | 0 I-635 EAST BOUND | DALLAS | CRAIG OLDEN, INC. | 1 | | | | | 5/28/2013 |
| 1364847001 | 0 I-635 FRONTAGE RD W | DALLAS | CRAIG OLDEN, INC. | 1 | | | | | 5/28/2013 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1364847016 | 0 I-635 FRONTAGE RD W | DALLAS | CRAIG OLDEN, INC. | 1 | | | | | 5/28/2013 |
| 1364847538 | 0 W 7TH ST | FORT WORTH | SUNDT | 1 | | | | | 5/28/2013 |
| 1364847570 | I635 WEST BOUND | DALLAS | CRAIG OLDEN, INC. | 1 | | | | | 5/28/2013 |
| 1364847652 | 5161 VERDE VALLEY LN | DALLAS | DISH NETWORK | 1 | | | | | 5/28/2013 |
| 1364847705 | 5409 Belt line Rd | DALLAS | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | | 5/28/2013 |
| 1364847893 | 0 VALLEY VIEW | FARMERS BRANCH | CITY OF FARMERS BRANCH | 1 | | | | | 5/28/2013 |
| 1364847930 | SH 183 Westbound Frontage Rd | FORT WORTH | MARIO SINACOLA & SONS EXCAVATING, | 1 | | | | | 5/28/2013 |
| 1364848051 | NE 7TH ST | FORT WORTH | S.J. LOUIS CONSTRUCTION OF TEXAS | 1 | | | | | 5/28/2013 |
| 1364848169 | 1900 W TERRELL AVE | FORT WORTH | WESTHILL CONSTRUCTION | 1 | | | | | 5/28/2013 |
| 1364848357 | 2648 JACKSON | LEWISVILLE | D.I.G. EXCAVATORS | 1 | | | | | 5/28/2013 |
| 1364848462 | 11900 ABRAMS RD | DALLAS | DALLAS WATER | 1 | | | | | 5/28/2013 |
| 1364848603 | 0 SH 121 TOLL WAY | FORT WORTH | MARIO SINACOLA & SONS EXCAVATING, | 1 | | | | | 5/28/2013 |
| 1364848801 | 7777 FOREST LN | DALLAS | MASTER CONSTRUCTION AND ENGINEERIN | 1 | | | | | 5/28/2013 |
| 1364849060 | 8405 N STEMMONS | DALLAS | HUNTER GRAPHICS INC | 1 | | | | | 5/28/2013 |
| 1364849150 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | 1 | | | | | 5/28/2013 |
| 1364849220 | 0 NORTH DALLAS TOLLWAY | PLANO | BEAR CREEK CONSTRUCTION | 1 | | | | | 5/28/2013 |
| 1314974114 | 0 BELT LINE | ADDISON | DIAZ UTILITY | 1 | | | | | 5/29/2013 |
| 1314974257 | 3920 BISHOPS FLOWER RD | FORT WORTH | STANDARD UTILITY | 1 | | | | | 5/29/2013 |
| 1314974377 | 0 E PLANO | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 5/29/2013 |
| 1314974413 | 0 COLLINS | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 5/29/2013 |
| 1314974417 | 0 COLLINS | RICHARDSON | VENTURA CONSTRUCTION | 1 | | | | | 5/29/2013 |
| 1314974564 | 2500 ROCKBROOK DR | LEWISVILLE | #NAME? | 1 | | | | | 5/29/2013 |
| 1364950929 | 4100 INSURANCE LN | FORT WORTH | SELECT FIELD SERVICES | 1 | | | | | 5/29/2013 |
| 1364951346 | FEDERAL ST | DALLAS | AJ BEDFORD GROUP, INC. | 1 | | | | | 5/29/2013 |
| 1364952238 | 0 SOUTHLAND AVE | FORT WORTH | CONATSER  CONSTRUCTION | 1 | | | | | 5/29/2013 |
| 1364952254 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | 1 | | | | | 5/29/2013 |
| 1364952311 | 0 7TH AVE | FORT WORTH | CONATSER  CONSTRUCTION | 1 | | | | | 5/29/2013 |
| 1364952411 | 1508 COMMERCE ST | DALLAS | CPS CIVIL, LLC | 1 | | | | | 5/29/2013 |
| 1364952437 | 3535 N HALL ST | DALLAS | OAKRIDGE LANDSCAPE IRRIGATION | 1 | | | | | 5/29/2013 |
| 1364953474 | 7800 BANNER DR | DALLAS | LENNAR MULTI FAMILY | 1 | | | | | 5/29/2013 |
| 1364953977 | 6723 Forest Ln | DALLAS | MASTEC, INC. | 1 | | | | | 5/29/2013 |
| 1364954092 | LIVE OAK ST | DALLAS | WILLBROS T&D | 1 | | | | | 5/29/2013 |
| 1364954341 | 850 DOMINION PKWY | PLANO | IRRI-TECH | 1 | | | | | 5/29/2013 |
| 1364954544 | 1500 W ROSEDALE ST | FORT WORTH | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | | 5/29/2013 |
| 1364955203 | 5206 HOMER | DALLAS | TEXAS SPRINGS CUSTOM POOLS | 1 | | | | | 5/29/2013 |
| 1364955370 | 4002 OAK LAWN AVE | DALLAS | KB DIVERSIFIED INC. | 1 | | | | | 5/29/2013 |
| 1364955522 | 3819 GILBERT AVE | DALLAS | CITY OF DALLAS WATER DEPT | 1 | | | | | 5/29/2013 |
| 1364955615 | 1950 N Stemmons Fwy | DALLAS | LINA T. RAMEY AND ASSOCIATES | 1 | | | | | 5/29/2013 |
| 1364956574 | 1950 N STEMMONS FWY | DALLAS | LINA T. RAMEY AND ASSOCIATES | 1 | | | | | 5/29/2013 |
| 1364957150 | 0 BELT LINE RD | ADDISON | RPM XCONSTRUCTION | 1 | | | | | 5/29/2013 |
| 1364957164 | 0 BELT LINE RD | ADDISON | RPM XCONSTRUCTION | 1 | | | | | 5/29/2013 |
| 1364957239 | 4100 INSURANCE LN | FORT WORTH | SELECT FIELD SERVICES | 1 | | | | | 5/29/2013 |
| 1364957245 | 0 I-635 | DALLAS | T & R EXCAVATION, INC. | 1 | | | | | 5/29/2013 |
| 1364957675 | 1655 N CENTRAL | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 5/29/2013 |
| 1364957696 | 0 VALLEY MEADOW | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 5/29/2013 |
| 1364957700 | 0 KINKAID | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 5/29/2013 |
| 1364957712 | 0 WALNUT HILL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 5/29/2013 |
| 1364957736 | 167 TURTLE CREEK | DALLAS | CERRITOS CABLE | 1 | | | | | 5/29/2013 |
| 1364957766 | 0 N PEARL | DALLAS | VENTURA CONSTRUCTION | 1 | | | | | 5/29/2013 |
| 1364957801 | 8052 PARK | DALLAS | CERRITOS CABLE | 1 | | | | | 5/29/2013 |
| 1364957804 | 8052 PARK | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 5/29/2013 |
| 1364957808 | 8052 PARK | DALLAS | CERRITOS CABLE | 1 | | | | | 5/29/2013 |
| 1364957815 | 8052 PARK | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 5/29/2013 |
| 1364957938 | 0 UNIVERSITY DR | FT. WORTH | DURABLE SPECIALTIES | 1 | | | | | 5/29/2013 |
| 1364958581 | 0 Sakowitz Drive | ADDISON | Precision Landscape Management, LP | 1 | | | | | 5/29/2013 |
| 1364958736 | 6780 Greenville Ave | DALLAS | SUPERIOR CONCRETE FENCE | 1 | | | | | 5/29/2013 |
| 1364959268 | 0 I-635 | DALLAS | CAN FER | 1 | | | | | 5/29/2013 |
| 1364959523 | 0 STATE HWY 183 | BEDFORD | ARCHER WESTERN CONTRACTORS | 1 | | | | | 5/29/2013 |
| 1364959527 | FOREST RIDGE RD | BEDFORD | ARCHER WESTERN CONTRACTORS | 1 | | | | | 5/29/2013 |
| 1364960180 | SB IH35E FRONTAGE RD | LEWISVILLE | GEDCO DRILLING & CORING | 1 | | | | | 5/29/2013 |
| 1315074828 | 1801 ALMA DR | PLANO | CITY OF PLANO | | 1 | | | | 5/30/2013 |

| ID | Address | City | Company | | 1 | | | | Date |
|---|---|---|---|---|---|---|---|---|---|
| 1315074995 | 6500 INTERNATIONAL | PLANO | DIAZ UTILITY | | 1 | | | | 5/30/2013 |
| 1315075013 | 2727 LEMMON E | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 5/30/2013 |
| 1315075067 | 0 LEMMON E | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 5/30/2013 |
| 1315075231 | 2540 K AVENUE | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/30/2013 |
| 1315075424 | 0 EASTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 5/30/2013 |
| 1315075432 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 5/30/2013 |
| 1315075442 | 0 EASTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 5/30/2013 |
| 1315075447 | 0 W VICKERY | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 5/30/2013 |
| 1315075450 | 0 WEST VICKERY BLVD | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 5/30/2013 |
| 1315075512 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 5/30/2013 |
| 1315075514 | 0 FORD RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 5/30/2013 |
| 1315075581 | 2900 N FITZHUGH | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/30/2013 |
| 1315075707 | 5290 BELT LINE | ADDISON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/30/2013 |
| 1315075709 | 5290 BELT LINE | ADDISON | DIAZ UTILITY | | 1 | | | | 5/30/2013 |
| 1365060511 | 0 HWY 635 | DALLAS | C AND M PRECAST | | 1 | | | | 5/30/2013 |
| 1365061106 | 407 THROCKMORTON ST | FORT WORTH | TRICO ELECTRIC | | 1 | | | | 5/30/2013 |
| 1365061116 | 102 E 3RD ST | FORT WORTH | TRICO ELECTRIC | | 1 | | | | 5/30/2013 |
| 1365061129 | 115 W 3RD ST | FORT WORTH | TRICO ELECTRIC | | 1 | | | | 5/30/2013 |
| 1365061867 | 0 4th ST | FORT WORTH | MASTEC, INC. | | 1 | | | | 5/30/2013 |
| 1365062377 | 0 MONTFORT DR | DALLAS | RUMSEY SITE CONSTRUCTION | | 1 | | | | 5/30/2013 |
| 1365063628 | 13101 Preston Rd. | DALLAS | Advanced Paving | | 1 | | | | 5/30/2013 |
| 1365063683 | 0 LBJ FWY | DALLAS | CIVIL WORKS INC | | 1 | | | | 5/30/2013 |
| 1365063813 | 0 I-635 | DALLAS | CIVIL WORKS INC | | 1 | | | | 5/30/2013 |
| 1365063842 | 0 I-635 | DALLAS | CIVIL WORKS INC | | 1 | | | | 5/30/2013 |
| 1365064027 | 4030 N CENTRAL EXPY | DALLAS | DAVIS EXCAVATION, INC. | | 1 | | | | 5/30/2013 |
| 1365064880 | 0 DALLAS NORTH TOLLWAY | PLANO | BEAR CREEK CONSTRUCTION | | 1 | | | | 5/30/2013 |
| 1365066058 | 2801 CEDAR SPRINGS RD | DALLAS | THE FAIN GROUP, INC. | | 1 | | | | 5/30/2013 |
| 1365066076 | CEDAR SPRINGS RD | DALLAS | WILLBROS T&D | | 1 | | | | 5/30/2013 |
| 1365066585 | 4204 RIDGEHAVEN CT | FORT WORTH | STANDARD UTILITY CONSTRUCTION | | 1 | | | | 5/30/2013 |
| 1365066754 | 12541 MONTEGO PLZ | DALLAS | ARCH FOUNDATION REPAIR | | 1 | | | | 5/30/2013 |
| 1365067854 | 0 I 35 E | CORINTH | TERRACON | | 1 | | | | 5/30/2013 |
| 1365068132 | 0 US 75 | DALLAS | VISION CABLE | | 1 | | | | 5/30/2013 |
| 1365068151 | 3713 Riverhills View Dr | FORT WORTH | CMJ ENGINEERING | | 1 | | | | 5/30/2013 |
| 1365068655 | 1900 PACIFIC AVE | DALLAS | CITY OF DALLAS | | 1 | | | | 5/30/2013 |
| 1315176221 | 2540 K AVENUE | PLANO | VENTURA CONSTRUCTION | | 1 | | | | 5/31/2013 |
| 1315176268 | 10210 N CENTRAL EXP | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/31/2013 |
| 1315176272 | 10210 N CENTRAL EXP | DALLAS | DIAZ UTILITY | | 1 | | | | 5/31/2013 |
| 1365169259 | 0 CEDAR SPRINGS RD | DALLAS | INSIGHT LLC | | 1 | | | | 5/31/2013 |
| 1365169485 | 533 SIX FLAGS DR | ARLINGTON | TRADEMARK ELECTRIC | | 1 | | | | 5/31/2013 |
| 1365169961 | 0 BELMONT | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/31/2013 |
| 1365170005 | 0 ALCOTT | DALLAS | DIAZ UTILITY | | 1 | | | | 5/31/2013 |
| 1365170391 | 15455 DALLAS PKWY | ADDISON | TEXSTAR ENTERPRISES INC | | 1 | | | | 5/31/2013 |
| 1365170510 | 3155 CHAPEL OAKS | DALLAS | AMERICAN LANDSCAPE | | 1 | | | | 5/31/2013 |
| 1365170658 | 4340 WESTDALE DR | FORT WORTH | PAUL RICH | | 1 | | | | 5/31/2013 |
| 1365170833 | I-635 | DALLAS | TEXAS SHAFTS | | 1 | | | | 5/31/2013 |
| 1365171064 | 0 INTERNATIONIAL PLAZA | FORT WORTH | NX UTILITES | | 1 | | | | 5/31/2013 |
| 1365171125 | I-635 FRONTAGE RD | DALLAS | CIVIL WORKS INC | | 1 | | | | 5/31/2013 |
| 1365171167 | I-635 FRONTAGE RD | DALLAS | CIVIL WORKS INC | | 1 | | | | 5/31/2013 |
| 1365171336 | INTERNATIONAL PLAZA | FORT WORTH | NX UTILITES | | 1 | | | | 5/31/2013 |
| 1365171363 | 9667 N CENTRAL EXWY | DALLAS | ANDERSON ASPHAULT & PAVING INC | | 1 | | | | 5/31/2013 |
| 1365171817 | 12801 MIDWAY RD | DALLAS | MODERN GEOSCIENCES | | 1 | | | | 5/31/2013 |
| 1365171999 | 1508 Commerce St | DALLAS | CPS CIVIL, LLC | | 1 | | | | 5/31/2013 |
| 1365172070 | 4929 ALCOTT ST | DALLAS | C GREEN LANDSCAPE AND IRRIGATION | | 1 | | | | 5/31/2013 |
| 1365172830 | 0 N CENTRAL EXPWY | DALLAS | SILVER UNDERGROUND | | 1 | | | | 5/31/2013 |
| 1365173303 | 15851 DALLAS PKWY | ADDISON | TOWN OF ADDISON | | 1 | | | | 5/31/2013 |
| 1365173532 | DALLAS PKWY | ADDISON | IRRIGATION SERVICES | | 1 | | | | 5/31/2013 |
| 1365173716 | 0 BEDFORD | BEDFORD | DIAZ UTILITY | | 1 | | | | 5/31/2013 |
| 1365173765 | 0 BEDFORD | BEDFORD | DIAZ UTILITY | | 1 | | | | 5/31/2013 |
| 1365174009 | 0 KNOX | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/31/2013 |
| 1365174063 | 2900 E MOCKINGBIRD LN | DALLAS | TRI DAL LTD | | 1 | | | | 5/31/2013 |
| 1365174075 | 801 S SHERMAN | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/31/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1365174080 | 0 CARLISLE | DALLAS | TRI DAL LTD | | 1 | | | | 5/31/2013 |
| 1365174088 | 0 CARLISLE | DALLAS | TRI DAL LTD | | 1 | | | | 5/31/2013 |
| 1365174099 | 0 CARLISLE ST | DALLAS | TRI DAL LTD | | 1 | | | | 5/31/2013 |
| 1365174107 | 3000 CARLISLE ST | DALLAS | TRI DAL LTD | | 1 | | | | 5/31/2013 |
| 1365174366 | 750 s SHERMAN ST | RICHARDSON | HOUSLEY | | 1 | | | | 5/31/2013 |
| 1365174405 | 731 S SHERMAN | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 5/31/2013 |
| 1365174416 | 0 KNOX | PLANO | A&M | | 1 | | | | 5/31/2013 |
| 1365174588 | 0 STATE HWY 183 FRONTAGE RD | BEDFORD | AUSTIN BRIDGE AND ROAD | | 1 | | | | 5/31/2013 |
| 1365175134 | E 15TH ST | PLANO | GOOSSEN CONSTRUCTION | | 1 | | | | 5/31/2013 |
| 1365175520 | 2200 AIRPORT FRWY | BEDFORD | JLB SERVICES | | 1 | | | | 5/31/2013 |
| 1365175529 | 0 I-635 | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | 5/31/2013 |
| 1365175715 | 10443 N CENTRAL EXPY | DALLAS | MCLEMORE PLUMBING CO. | | 1 | | | | 5/31/2013 |
| 1365175740 | 8058 DOMINION PKWY | PLANO | C E C ELECTRICAL INC | | 1 | | | | 5/31/2013 |
| 1365175743 | 3700  BERNIE ANDERSON DR | FORT WORTH | ACTION FENCE AND DECK | | 1 | | | | 5/31/2013 |
| TOTAL | TOTAL | | | | 1043 | 0 | 0 | 2 | |



Stake
Center
Locating

*2920 W. Directors Row, Salt Lake City, Utah 84104 -- Office 801-364-1063 -- Fax 801-975-7219*

| BILL TO |
|---|

| INVOICE # |
|---|
| 115800 |

Logix Communications
2950 North Loop West
Suite 800
Houston, TX

| Month Ending | Terms | Area |
|---|---|---|
| 6/30/2013 | NET 30 | Dallas Area Locates |

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Per Ticket / Unit Price | 963 | $83.66 | $80,564.58 |
| Hourly Rate | | $72.33 | $0.00 |
| Mark and Standby Rate | | $65.33 | $0.00 |
| On Call Rate | 6 | $91.91 | $551.46 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Thank you for your business | **Total** | $81,116.04 |
|---|---|---|



# Logix Billing Report

**MONTH ENDING**    1/0/1900         **Invoice #**   115800

| Log # | Address | City | Excavator | L | HRL | MS | CO | Comments |
|---|---|---|---|---|---|---|---|---|
| 1365277164 | 2789 IRVING BLVD | DALLAS | CAN FER | 1 | | | | 6/1/2013 |
| 1365377401 | 4144 N CENTRAL EXPY | DALLAS | FOCUS FIBER SOLUTIONS | 1 | | | | 6/2/2013 |
| 1365377403 | E DIVISION ST | ARLINGTON | PIPELINE CONTROL AND SERVICES | 1 | | | | 6/2/2013 |
| 530992296 | 401 S SHERMAN ST | RICHARDSON | CITY OF RICHARDSON | 1 | | | | 6/3/2013 |
| 530992373 | N CENTRAL EXPY | DALLAS | INTEGRATED ROADWAY | 1 | | | | 6/3/2013 |
| 530992426 | 812 MAIN ST | FORT WORTH | TBL CONCRETE CONTRACTORS, LLC | 1 | | | | 6/3/2013 |
| 530994681 | 5631 ALTON AVE | DALLAS | DALLAS WATER | 1 | | | | 6/3/2013 |
| 530995338 | 10210 N CENTRAL EXP | DALLAS | RUBIOS CABLE | 1 | | | | 6/3/2013 |
| 1315476697 | 0 REEDER | DALLAS | VENTURA CONSTRUCTION | 1 | | | | 6/3/2013 |
| 1315476699 | 11412 REEDER | DALLAS | VENTURA CONSTRUCTION | 1 | | | | 6/3/2013 |
| 1315476803 | 0 MODELLA | DALLAS | RUBIOS CABLE | 1 | | | | 6/3/2013 |
| 1315476812 | 10210 N CENTRAL EXP | DALLAS | RUBIOS CABLE | 1 | | | | 6/3/2013 |
| 1315477253 | 13005 AUDELIA | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 6/3/2013 |
| 1315477255 | 13005 AUDELIA | DALLAS | DIAZ UTILITY | 1 | | | | 6/3/2013 |
| 1315477543 | 10210 N CENTRAL EXP | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 6/3/2013 |
| 1315477570 | 7730 MEADOW | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 6/3/2013 |
| 1315477573 | 7730 MEADOW | DALLAS | DIAZ UTILITY | 1 | | | | 6/3/2013 |
| 1365478062 | 3427 CEDAR SPRINGS | DALLAS | C AND S UTILITIES CONTRACTORS | 1 | | | | 6/3/2013 |
| 1365478113 | 0 FAA BLVD | FORT WORTH | JACKSON CONSTRUCTION, LTD. | 1 | | | | 6/3/2013 |
| 1365478116 | 0 AMERICAN BLVD | EULESS | JACKSON CONSTRUCTION, LTD. | 1 | | | | 6/3/2013 |
| 1365479263 | 0 JOSEY LN | DALLAS | BALFOUR BEATY INFRASTRUCTURE | 1 | | | | 6/3/2013 |
| 1365479472 | 0 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 6/3/2013 |
| 1365479485 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 6/3/2013 |
| 1365479514 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 6/3/2013 |
| 1365479536 | SB IH35E FRONTAGE RD | LEWISVILLE | GEDCO DRILLING & CORING | 1 | | | | 6/3/2013 |
| 1365479549 | 0 COIT RD | DALLAS | FUTURE TELECOM INC | 1 | | | | 6/3/2013 |
| 1365479573 | LBJ 635 | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 6/3/2013 |
| 1365479589 | HAVENSIDE | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 6/3/2013 |
| 1365479597 | NOEL RD | DALLAS | JOHN BURNS CONSTRUCTION CO | 1 | | | | 6/3/2013 |
| 1365479602 | 0 635 SERVICE RD | DALLAS | FUTURE TELECOM INC | 1 | | | | 6/3/2013 |
| 1365479603 | NOEL RD | DALLAS | JOHN BURNS CONSTRUCTION CO | 1 | | | | 6/3/2013 |
| 1365479615 | 0 DUBLIN ST | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO | 1 | | | | 6/3/2013 |
| 1365479619 | 0 IH 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 6/3/2013 |
| 1365479653 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 6/3/2013 |
| 1365479691 | 0 I 635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | 6/3/2013 |
| 1365479717 | 0 I-635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | 6/3/2013 |
| 1365479747 | 0 I-635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | 6/3/2013 |
| 1365479753 | 0 635 | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | 6/3/2013 |
| 1365479774 | I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 6/3/2013 |
| 1365479806 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 6/3/2013 |
| 1365479822 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 6/3/2013 |
| 1365479851 | 0 I 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 6/3/2013 |
| 1365479863 | 0 I-635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 6/3/2013 |
| 1365479903 | 0 HWY 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 6/3/2013 |
| 1365479911 | 1526 Abrams Rd | DALLAS | NPL CONSTRUCTION CO. | 1 | | | | 6/3/2013 |
| 1365479919 | 0 I-635 | DALLAS | FUTURE TELECOM INC | 1 | | | | 6/3/2013 |
| 1365479936 | 1531 Abrams Rd | DALLAS | NPL CONSTRUCTION CO. | 1 | | | | 6/3/2013 |
| 1365480146 | 1400 BALLINGER ST | FORT WORTH | CITY OF FORT WORTH | 1 | | | | 6/3/2013 |
| 1365480275 | AIRPORT FWY | BEDFORD | UTILITEX CONSTRUCTION | 1 | | | | 6/3/2013 |
| 1365480688 | MIDWAY | DALLAS | FUTURE TELECOM INC | 1 | | | | 6/3/2013 |
| 1365483604 | 2101 N DENTON DR | CARROLLTON | C & C DIRECTIONAL BORING | 1 | | | | 6/3/2013 |
| 1365483656 | 0 DALLAS PKWY | ADDISON | IRRIGATION SERVICES | 1 | | | | 6/3/2013 |
| 1365483907 | 10509 Goodnight Lane | DALLAS | PARTNER ENGINEERING AND SCIENCE | 1 | | | | 6/3/2013 |
| 1365483967 | 2101 DENTON DR | CARROLLTON | ATMOS ENERGY | 1 | | | | 6/3/2013 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1365484296 | 7808 CLODUS FIELDS DR | DALLAS | TRI DAL LTD | | 1 | | | | | 6/3/2013 |
| 1365484384 | 434 LAKEDALE DR | MURPHY | ACE FENCE | | 1 | | | | | 6/3/2013 |
| 1365484855 | E 8TH ST | FORT WORTH | MASTEC | | 1 | | | | | 6/3/2013 |
| 1365484871 | 0 W 4th st | FORT WORTH | MASTEC. INC. | | 1 | | | | | 6/3/2013 |
| 1365485204 | 0 S EULESS MAIN ST | ARLINGTON | S.J. LOUIS CONSTRUCTION OF TEXAS | | 1 | | | | | 6/3/2013 |
| 1365485240 | 0 W CANNON ST | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | | 6/3/2013 |
| 1365485245 | 0 COOPER ST | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | | 6/3/2013 |
| 1365485281 | 0 W PULASKI ST | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | | 6/3/2013 |
| 1365485293 | 0 S EULESS MAIN ST | ARLINGTON | S.J. LOUIS CONSTRUCTION OF TEXAS | | 1 | | | | | 6/3/2013 |
| 1365485310 | 0 SHILO RD | RICHARDSON | MAVERICK UTILITY CONSTRUCTION, INC | | 1 | | | | | 6/3/2013 |
| 1365485341 | 0 S EULESS MAIN ST | ARLINGTON | S.J. LOUIS CONSTRUCTION OF TEXAS | | 1 | | | | | 6/3/2013 |
| 1365485886 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | | 1 | | | | | 6/3/2013 |
| 1365485950 | 1930 HI LINE DR | DALLAS | ALPHA TESTING | | 1 | | | | | 6/3/2013 |
| 1365486351 | 2963 N SUNBECK CIRCLE | FARMERS BRANCH | FANNIN TREE FARM | | 1 | | | | | 6/3/2013 |
| 1365486630 | 4204 RIDGEHAVEN CT | FORT WORTH | WESTHILL CONSTRUCTION | | 1 | | | | | 6/3/2013 |
| 1365487166 | 8126 DOUGLAS AVE | DALLAS | TERRACON | | 1 | | | | | 6/3/2013 |
| 1365487593 | 15605 DALLAS PKWY | ADDISON | METROPLEX GARDEN DESIGN LANDSC | | 1 | | | | | 6/3/2013 |
| 1365487801 | 3030 LBJ freeway | DALLAS | FOCUS FIBER SOLUTIONS | | 1 | | | | | 6/3/2013 |
| 1365487808 | 3030 LBJ Freeway | DALLAS | FOCUS FIBER SOLUTIONS | | 1 | | | | | 6/3/2013 |
| 1365488001 | 8050 DOMINION PKWY | PLANO | AQUA BORE | | 1 | | | | | 6/3/2013 |
| 1315578149 | 8440 FREEPORT | IRVING | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/4/2013 |
| 1315578341 | 2242 MANANA | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/4/2013 |
| 1315578415 | 10501 N RIVERFALL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/4/2013 |
| 1315578483 | 2242 MANANA | DALLAS | RUBIOS CABLE | | 1 | | | | | 6/4/2013 |
| 1365588749 | 0 MODELLA | DALLAS | DIAZ UTILITY | | 1 | | | | | 6/4/2013 |
| 1365588780 | 0 MODELLA | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/4/2013 |
| 1365588848 | 801 7TH AVE | FORT WORTH | FISK ELECTRIC CORP | | 1 | | | | | 6/4/2013 |
| 1365588980 | 10841 SHADY TRL | DALLAS | DIAZ UTILITY | | 1 | | | | | 6/4/2013 |
| 1365589046 | 0 I 635 | DALLAS | LONGHORN ROAD BORING | | 1 | | | | | 6/4/2013 |
| 1365590258 | 0 S EULESS MAIN ST | ARLINGTON | S.J. LOUIS CONSTRUCTION OF TEXAS | | 1 | | | | | 6/4/2013 |
| 1365590294 | 5001 MERIDIAN LN | ADDISON | KB Diversified Inc | | 1 | | | | | 6/4/2013 |
| 1365590389 | 4002 OAK LAWN AVE | DALLAS | KB DIVERSIFIED INC. | | 1 | | | | | 6/4/2013 |
| 1365590536 | 1861 N CENTRAL EXPY | PLANO | WILLBROS T&D | | 1 | | | | | 6/4/2013 |
| 1365591121 | SOUTHLAND AVE | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | | 6/4/2013 |
| 1365591768 | 2912 DYER ST | UNIVERSITY PARK | PLATINUM LANDSCAPE AND EXTERIORS | | 1 | | | | | 6/4/2013 |
| 1365592386 | 11820 HAMPSTEAD LN | DALLAS | TEXAS BEST FENCE | | 1 | | | | | 6/4/2013 |
| 1365592720 | 5327 LBJ FRWY | DALLAS | ALPHA TESTING | | 1 | | | | | 6/4/2013 |
| 1365593187 | 812 MAIN ST | FORT WORTH | LONESTAR DRILLING | | 1 | | | | | 6/4/2013 |
| 1365593340 | 7777 FOREST LN | DALLAS | CALHAR CONSTRUCTION | | 1 | | | | | 6/4/2013 |
| 1365594247 | 0 PEARL EXPY | DALLAS | INTEGRATED ROADWAY | | 1 | | | | | 6/4/2013 |
| 1365594283 | 5100 BELT LINE RD | ADDISON | R.E. CUPP | | 1 | | | | | 6/4/2013 |
| 1365594565 | 5327 LBJ FWY | DALLAS | CACTUS OIL FIELD SERVICES | | 1 | | | | | 6/4/2013 |
| 1365594946 | HWY 35 | FARMERS BRANCH | TRINITY INFRASTRUCTURE | | 1 | | | | | 6/4/2013 |
| 1365596126 | 0 DALLAS NORTH TOLLWAY | PLANO | BEAR CREEK CONSTRUCTION | | 1 | | | | | 6/4/2013 |
| 1315679297 | 0 SWISS | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/5/2013 |
| 1365600113 | 600 PEARL ST | DALLAS | FUTURE TELECOM, INC. | | 1 | | | | | 6/5/2013 |
| 1365600183 | 0000 SAN JACINTO | DALLAS | FUTURE TELECOM, INC. | | 1 | | | | | 6/5/2013 |
| 1365600219 | 8440 FREEPORT | IRVING | JRVB | | 1 | | | | | 6/5/2013 |
| 1365600304 | 8144 WALNUT HILL LN | DALLAS | FUTURE TELECOM, INC. | | 1 | | | | | 6/5/2013 |
| 1365600762 | 3805 TRAVIS | DALLAS | DIAZ UTILITY | | 1 | | | | | 6/5/2013 |
| 1365600820 | BOWEN ST | DALLAS | TRI DAL LTD | | 1 | | | | | 6/5/2013 |
| 1365600868 | 0 WEBB CHAPEL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/5/2013 |
| 1365601158 | 0 REEDER | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/5/2013 |
| 1365601180 | 3848 BISHOPS FLOWER RD | FORT WORTH | BLUE WATER POOLS LLC | | 1 | | | | | 6/5/2013 |
| 1365601182 | 3905 HOLLAND AVE | DALLAS | ABACUS FOUNDATION REPAIR | | 1 | | | | | 6/5/2013 |
| 1365601189 | 6248 ORAM | DALLAS | DIAZ UTILITY | | 1 | | | | | 6/5/2013 |
| 1365601193 | 8343 DOUGLAS AVE | DALLAS | DIAZ UTILITY | | 1 | | | | | 6/5/2013 |
| 1365601277 | 2754 N STEMMONS FWY | DALLAS | CAN FER | | 1 | | | | | 6/5/2013 |
| 1365601306 | 0 COLLINS | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/5/2013 |
| 1365601358 | 4327 IRVING AVE | DALLAS | CAN FER | | 1 | | | | | 6/5/2013 |
| 1365601359 | 6248 ORAM | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/5/2013 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1365601373 | 8343 DOUGLAS AVE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/5/2013 |
| 1365601377 | 5634 VICTOR ST | DALLAS | CAN FER | | 1 | | | | | 6/5/2013 |
| 1365601698 | 8440 FREEPORT | IRVING | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/5/2013 |
| 1365602652 | 3928 BISHOPS FLOWER RD | FORT WORTH | JOWELL AND JACKSON | | 1 | | | | | 6/5/2013 |
| 1365603140 | 0 DENTON DR | DALLAS | DURABLE SPECIALTIES | | 1 | | | | | 6/5/2013 |
| 1365603143 | 0 NOEL | DALLAS | DURABLE SPECIALTIES | | 1 | | | | | 6/5/2013 |
| 1365603149 | 102 W CAMPBELL RD | RICHARDSON | MODERN GEOSCIENCES | | 1 | | | | | 6/5/2013 |
| 1365603152 | 0 I-635 | DALLAS | DURABLE SPECIALTIES | | 1 | | | | | 6/5/2013 |
| 1365603635 | 5100 BELT LINE RD | ADDISON | TAS COMMERCIAL CONCRETE CONSTRUCTI | | 1 | | | | | 6/5/2013 |
| 1365603640 | 11075 Harry Hines Blvd. | DALLAS | SUPERIOR CONCRETE FENCE | | 1 | | | | | 6/5/2013 |
| 1365603641 | 8380 SH 121 | FRISCO | TAS COMMERCIAL CONCRETE CONSTRUCTI | | 1 | | | | | 6/5/2013 |
| 1365603712 | 13331 MONTFORT DR | DALLAS | ENVIRONMENTAL RECONSTRUCTION SERVI | | 1 | | | | | 6/5/2013 |
| 1365604160 | 5000 OVERTON PLAZA | FORT WORTH | ARLINGTON CABLE | | 1 | | | | | 6/5/2013 |
| 1365604351 | 0 HWY 183 WEST BOUND FRONTAGE | FORT WORTH | STAR OPERATIONS, INC. | | 1 | | | | | 6/5/2013 |
| 1365604397 | I-20 EBFR | FORT WORTH | STAR OPERATIONS, INC. | | 1 | | | | | 6/5/2013 |
| 1365604969 | PEACH WILLOW LN | FORT WORTH | NX UTILITIES | | 1 | | | | | 6/5/2013 |
| 1365605050 | 635 | DALLAS | Mario Sinacola Excavation | | 1 | | | | | 6/5/2013 |
| 1365605066 | 635 | DALLAS | Mario Sinacola Excavation | | 1 | | | | | 6/5/2013 |
| 1365605409 | 635 | DALLAS | Mario Sinacola Excavation | | 1 | | | | | 6/5/2013 |
| 1365697309 | 5501 VICTOR ST | DALLAS | CITY OF DALLAS WATER DEPT | | 1 | | | | | 6/5/2013 |
| 1365697570 | 4311 Mill Run Rd | DALLAS | Structured Foundation Repairs Inc | | 1 | | | | | 6/5/2013 |
| 1365697752 | 0 I 635 | DALLAS | WEBBER | | 1 | | | | | 6/5/2013 |
| 1365697821 | 0 11TH AVE | FORT WORTH | TELCOM CONSTRUCTION | | 1 | | | | | 6/5/2013 |
| 1365697824 | W DAGGETT | FORT WORTH | TELCOM CONSTRUCTION | | 1 | | | | | 6/5/2013 |
| 1365697851 | 0 RIO GRANDE AVE | FORT WORTH | TELCOM CONSTRUCTION | | 1 | | | | | 6/5/2013 |
| 1365697918 | SUMMIT AVE | FORT WORTH | TELCOM CONSTRUCTION | | 1 | | | | | 6/5/2013 |
| 1365698207 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | | 1 | | | | | 6/5/2013 |
| 1365698214 | 0 HWY 635 | DALLAS | C AND M PRECAST | | 1 | | | | | 6/5/2013 |
| 1365699846 | 0 BELMONT | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/5/2013 |
| 1365699856 | 1525 HINTON | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/5/2013 |
| 1365699861 | 1701 N GREENVILLE | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/5/2013 |
| 1315779864 | 0 SWISS | DALLAS | DIAZ UTILITY | | 1 | | | | | 6/6/2013 |
| 1315779970 | 0 BELMONT | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/6/2013 |
| 1315780265 | 2626 COLE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/6/2013 |
| 1315780415 | 2626 COLE | DALLAS | CERRITOS CABLE | | 1 | | | | | 6/6/2013 |
| 1365706297 | 1950 N STEMMONS FWY | DALLAS | LINA T. RAMEY AND ASSOCIATES | | 1 | | | | | 6/6/2013 |
| 1365706337 | 0 S EULESS MAIN ST | ARLINGTON | S.J. LOUIS CONSTRUCTION OF TEXAS | | 1 | | | | | 6/6/2013 |
| 1365706402 | NE 7TH ST | FORT WORTH | S.J. LOUIS CONSTRUCTION OF TEXAS | | 1 | | | | | 6/6/2013 |
| 1365706461 | 0 FIELD ST | DALLAS | J.T. DERSNER, INC | | 1 | | | | | 6/6/2013 |
| 1365706505 | 0 FIELD ST | DALLAS | J.T. DERSNER, INC | | 1 | | | | | 6/6/2013 |
| 1365706570 | 1617 W CANNON ST | FORT WORTH | MIDWEST WRECKING COMPANY | | 1 | | | | | 6/6/2013 |
| 1365706575 | 0 CENTRAL | DALLAS | J.T. DERSNER, INC | | 1 | | | | | 6/6/2013 |
| 1365706996 | 4857 ALCOTT ST | DALLAS | METRO POLE SETTING | | 1 | | | | | 6/6/2013 |
| 1365707004 | 5001 BRIARHAVEN | FORT WORTH | ARBORLAWN UNITED METHODITH CHURCH | | 1 | | | | | 6/6/2013 |
| 1365707111 | Milam | DALLAS | CAMINO CONSTRUCTION LP | | 1 | | | | | 6/6/2013 |
| 1365707123 | Lee St | DALLAS | CAMINO CONSTRUCTION LP | | 1 | | | | | 6/6/2013 |
| 1365707135 | Pershing St | DALLAS | CAMINO CONSTRUCTION LP | | 1 | | | | | 6/6/2013 |
| 1365707378 | BOEDEKER ST | UNIVERSITY PARK | CAN FER | | 1 | | | | | 6/6/2013 |
| 1365707600 | 4305 Thunder RD | DALLAS | MASTEC, INC. | | 1 | | | | | 6/6/2013 |
| 1365707601 | Webb Chapel Rd | DALLAS | MASTEC, INC. | | 1 | | | | | 6/6/2013 |
| 1365707610 | STATE HWY 183 | BEDFORD | MICA CORPORATION | | 1 | | | | | 6/6/2013 |
| 1365708217 | 101 Summit Ave | FORT WORTH | CMP | | 1 | | | | | 6/6/2013 |
| 1365708236 | 0 DENTON DR | FARMERS BRANCH | NORTH TEXAS CONTRACTING | | 1 | | | | | 6/6/2013 |
| 1365708606 | 0 I-635 FRONTAGE RD | DALLAS | WRIGHT CONSTRUCTION | | 1 | | | | | 6/6/2013 |
| 1365709210 | 0 ROSEDALE | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | | 6/6/2013 |
| 1365709215 | 0 7TH AVE | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | | 6/6/2013 |
| 1365709495 | 648  S GREENVILLE AVE | RICHARDSON | FOX ELECTRIC | | 1 | | | | | 6/6/2013 |
| 1365709524 | 652 GREENVILLE ave | RICHARDSON | FOX ELECTRIC | | 1 | | | | | 6/6/2013 |
| 1365710197 | 8050 DOMINION PKWY | PLANO | TAS COMMERCIAL CONCRETE CONSTRUCTI | | 1 | | | | | 6/6/2013 |
| 1365710346 | 5501 VICTOR ST | DALLAS | DALLAS WATER UTILITIES | | 1 | | | | | 6/6/2013 |
| 1365710486 | 4005 PRESTON RD | PLANO | FX CONCRETE | | 1 | | | | | 6/6/2013 |

| ID | Address | City | Company | | Count | | | | Date |
|---|---|---|---|---|---|---|---|---|---|
| 1365710599 | 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 6/6/2013 |
| 1365710607 | 0 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 6/6/2013 |
| 1365710636 | 2601 PRESTON RD | FRISCO | RCR CONSTRUCTION | | 1 | | | | 6/6/2013 |
| 1365710731 | I-635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 6/6/2013 |
| 1365710738 | 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 6/6/2013 |
| 1365710742 | 0 I-635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 6/6/2013 |
| 1365710850 | I-635 AVE | DALLAS | FUTURE TELECOM INC | | 1 | | | | 6/6/2013 |
| 1365711168 | 0 I-635 | DALLAS | DESPERADO FOUNDATION DRILLING | | 1 | | | | 6/6/2013 |
| 1365711576 | 0 I 635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 6/6/2013 |
| 1365711586 | 0 MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 6/6/2013 |
| 1365711591 | 0 635 WEST BOUND FRONTAGE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 6/6/2013 |
| 1365711601 | 0 MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 6/6/2013 |
| 1365711639 | 0 I-635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 6/6/2013 |
| 1365711649 | 0 I-635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 6/6/2013 |
| 1365711652 | 0 I-635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 6/6/2013 |
| 1365711862 | 3805 TRAVIS | DALLAS | CERRITOS CABLE | | 1 | | | | 6/6/2013 |
| 1365711898 | 1890 CROWN | FARMERS BRANCH | DIAZ UTILITY | | 1 | | | | 6/6/2013 |
| 1365712393 | 8405 N STEMMONS FWY | DALLAS | ALLIED DRILLING | | 1 | | | | 6/6/2013 |
| 1365712539 | 531 OAKHURST DR | MURPHY | GELDMEIER FENCE AND DECK | | 1 | | | | 6/6/2013 |
| 1365713010 | 0 JOSEY LN | DALLAS | BALFOUR BEATY INFRASTRUCTURE | | 1 | | | | 6/6/2013 |
| 1365713016 | 300 E ROUND GROVE | LEWISVILLE | FREDS PLUMBING | | | | | 2 | 6/6/2013 |
| 531028816 | 240 DIVIDEND DR | COPPELL | CITY OF COPPELL PUBLIC WORKS D | | 1 | | | | 6/7/2013 |
| 1315880746 | 0 HIGHWAY 635 | DALLAS | DANIEL CONSTRUCTION SERVICES INC. | | 1 | | | | 6/7/2013 |
| 1315881337 | 3812 LEMMON | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/7/2013 |
| 1315881338 | 3812 LEMMON | DALLAS | DIAZ UTILITY | | 1 | | | | 6/7/2013 |
| 1365814002 | 2717 WESTMINISTER | DALLAS | CH4 SERVICES, LLC | | 1 | | | | 6/7/2013 |
| 1365814167 | SAM RAYBURN TOLLWAY | PLANO | VALLEY CREST LANDSCAPE DEVELOP | | 1 | | | | 6/7/2013 |
| 1365814199 | DALLAS NORTH TOLLWAY | PLANO | VALLEY CREST LANDSCAPE DEVELOP | | 1 | | | | 6/7/2013 |
| 1365814369 | 0 N DENTON DR | CARROLLTON | MASTEC | | 1 | | | | 6/7/2013 |
| 1365814457 | 6780 Greenville Avenue | DALLAS | KB DIVERSIFIED INC | | 1 | | | | 6/7/2013 |
| 1365816099 | 8120 PARK | DALLAS | DIAZ UTILITY | | 1 | | | | 6/7/2013 |
| 1365816321 | 1525 HINTON | DALLAS | CERRITOS CABLE | | 1 | | | | 6/7/2013 |
| 1365816331 | 0 HINTON | DALLAS | CERRITOS CABLE | | 1 | | | | 6/7/2013 |
| 1365816344 | 0 RECORD | DALLAS | CERRITOS CABLE | | 1 | | | | 6/7/2013 |
| 1365816356 | 930 E 15TH ST | PLANO | HEATH CONSULTANTS | | 1 | | | | 6/7/2013 |
| 1365816578 | 4703 N CENTRAL EXPWY | DALLAS | THE HOLBROOK COMPANY | | 1 | | | | 6/7/2013 |
| 1365816831 | 3500 MAPLE | DALLAS | CERRITOS CABLE | | 1 | | | | 6/7/2013 |
| 1365817131 | 3232 MCKINNEY | DALLAS | DIAZ UTILITY | | 1 | | | | 6/7/2013 |
| 1365817139 | 5462 GLEN LAKES | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 6/7/2013 |
| 1365817143 | 2400 HWY 75 SVC RD | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/7/2013 |
| 1365817151 | 0 REPUBLIC | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/7/2013 |
| 1365817159 | 0 REPUBLIC | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/7/2013 |
| 1365817172 | 0 REPUBLIC | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/7/2013 |
| 1365817178 | 0 E CENTRAL EXPY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/7/2013 |
| 1365817203 | 0 E CENTRAL EXPY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/7/2013 |
| 1365817221 | 2030 G AVE | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/7/2013 |
| 1365817245 | 538 HAGGARD | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/7/2013 |
| 1365817254 | 2000 N CENTRAL EXP | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/7/2013 |
| 1365817265 | 621 E CENTRAL PKWY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/7/2013 |
| 1365817276 | 710 E PARK | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/7/2013 |
| 1365817281 | 720 E PARK | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/7/2013 |
| 1365817288 | 5462 GLEN LAKES | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/7/2013 |
| 1365817295 | 3232 MCKINNEY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/7/2013 |
| 1365817302 | 0 COLLINS | RICHARDSON | VENTURA CONSTRUCTION | | 1 | | | | 6/7/2013 |
| 1365817407 | 720 E PARK | PLANO | CERRITOS CABLE | | 1 | | | | 6/7/2013 |
| 1365817413 | 710 E PARK | PLANO | CERRITOS CABLE | | 1 | | | | 6/7/2013 |
| 1365817421 | 621 E CENTRAL PKWY | PLANO | CERRITOS CABLE | | 1 | | | | 6/7/2013 |
| 1365817429 | 2000 N CENTRAL EXP | PLANO | CERRITOS CABLE | | 1 | | | | 6/7/2013 |
| 1365817434 | 538 HAGGARD | PLANO | CERRITOS CABLE | | 1 | | | | 6/7/2013 |
| 1365817467 | 2030 G AVE | PLANO | CERRITOS CABLE | | 1 | | | | 6/7/2013 |
| 1365817472 | 0 E CENTRAL EXP | PLANO | CERRITOS CABLE | | 1 | | | | 6/7/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1365817477 | 0 E CENTRAL EXP | PLANO | CERRITOS CABLE | | 1 | | | | 6/7/2013 |
| 1365817481 | 10509 Goodnight Lane | DALLAS | RODDY QUALLS ENVIROMENTAL DRILL | | 1 | | | | 6/7/2013 |
| 1365817490 | 2400 HWAY 75 SRVC RD | PLANO | CERRITOS CABLE | | 1 | | | | 6/7/2013 |
| 1365817499 | 0 REPUBLIC | PLANO | CERRITOS CABLE | | 1 | | | | 6/7/2013 |
| 1365817509 | 0 REPUBLIC | PLANO | CERRITOS CABLE | | 1 | | | | 6/7/2013 |
| 1365817513 | 0 REPUBLIC | PLANO | CERRITOS CABLE | | 1 | | | | 6/7/2013 |
| 1365817609 | 420 COMMERCE ST | FORT WORTH | TRI DAL LTD | | 1 | | | | 6/7/2013 |
| 1365817613 | MAIN ST | FORT WORTH | TRI DAL LTD | | 1 | | | | 6/7/2013 |
| 1365817622 | 11412 REEDER | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/7/2013 |
| 1365817633 | 425 HOUSTON ST | FORT WORTH | TRI DAL LTD | | 1 | | | | 6/7/2013 |
| 1365817634 | 0 REEDER | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/7/2013 |
| 1365817689 | 0 ARAPAHO | DALLAS | DIAZ UTILITY | | 1 | | | | 6/7/2013 |
| 1365817901 | 0 CARLISLE ST | DALLAS | CAN FER | | 1 | | | | 6/7/2013 |
| 1365817914 | BOWEN ST | DALLAS | CAN FER | | 1 | | | | 6/7/2013 |
| 1365818088 | 1 MEDICAL | FARMERS BRANCH | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/7/2013 |
| 1365818101 | 8802 HARRY HINES | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/7/2013 |
| 1365818132 | 1 MEDICAL | FARMERS BRANCH | VENTURA CONSTRUCTION | | 1 | | | | 6/7/2013 |
| 1365818160 | 7928 PAM ST | PLANO | HERNANDEZ BACKHOE | | 1 | | | | 6/7/2013 |
| 1365818163 | 11412 REEDER | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 6/7/2013 |
| 1365818188 | 3535 N HALL ST | DALLAS | ROGERS-OBRIEN CONSTRUCTION | | 1 | | | | 6/7/2013 |
| 1365818209 | 0 JACK EVANS | DALLAS | DIAZ UTILITY | | 1 | | | | 6/7/2013 |
| 1365818214 | 0 JACK EVANS | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/7/2013 |
| 1365818234 | 7750 WALNUT HILL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/7/2013 |
| 1365818259 | 301 RUSSEAU | PLANO | VENTURA CONSTRUCTION | | 1 | | | | 6/7/2013 |
| 1365818271 | 840 F AVE | PLANO | DIAZ UTILITY | | 1 | | | | 6/7/2013 |
| 1365818275 | 8120 PARK | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/7/2013 |
| 1365818299 | 840 F AVE | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/7/2013 |
| 1365818723 | 7701 Banner Rd | DALLAS | Henley-Johnston and Associates, In | | 1 | | | | 6/7/2013 |
| 1365818778 | LYNDON B JOHNSON FRWY (635) | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 6/7/2013 |
| 1365819125 | 3729 ARBORLAWN DR | FORT WORTH | NANCY HOOPER | | 1 | | | | 6/7/2013 |
| 1365820349 | 5164 PEACH WILLOW | FORT WORTH | REED PLUMBING, INC. | | 1 | | | | 6/7/2013 |
| 1366021556 | 909 SAINT PAUL DR | RICHARDSON | DISH NETWORK | | 1 | | | | 6/9/2013 |
| 1316181592 | 0 ORAM | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/10/2013 |
| 1316181601 | 0 E PLANO | PLANO | DIAZ UTILITY | | 1 | | | | 6/10/2013 |
| 1316182063 | 10830 N CENTRAL EXP | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/10/2013 |
| 1316182144 | 0 BELMONT | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/10/2013 |
| 1316182307 | BRYAN ST | DALLAS | THE RIOS GROUP, INC. | | 1 | | | | 6/10/2013 |
| 1366122229 | 0 FAA BLVD | FORT WORTH | JACKSON CONSTRUCTION, LTD. | | 1 | | | | 6/10/2013 |
| 1366122232 | 0 AMERICAN BLVD | EULESS | JACKSON CONSTRUCTION, LTD. | | 1 | | | | 6/10/2013 |
| 1366123018 | 1508 Commerce St | DALLAS | CPS CIVIL, LLC | | 1 | | | | 6/10/2013 |
| 1366123475 | 0 I 635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 6/10/2013 |
| 1366123494 | 0 I-635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 6/10/2013 |
| 1366123513 | 0 I-635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 6/10/2013 |
| 1366123519 | 0 635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 6/10/2013 |
| 1366123703 | 0 I-635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 6/10/2013 |
| 1366123722 | 0 HWY 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 6/10/2013 |
| 1366123731 | 0 I-635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 6/10/2013 |
| 1366123771 | 0 MIDWAY | DALLAS | FUTURE TELECOM INC | | 1 | | | | 6/10/2013 |
| 1366123821 | 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 6/10/2013 |
| 1366123837 | 8144 WALNUT HILL LN | DALLAS | FUTURE TELECOM, INC. | | 1 | | | | 6/10/2013 |
| 1366123844 | 600 PEARL ST | DALLAS | FUTURE TELECOM, INC. | | 1 | | | | 6/10/2013 |
| 1366123845 | 0000 SAN JACINTO | DALLAS | FUTURE TELECOM, INC. | | 1 | | | | 6/10/2013 |
| 1366123846 | I-635 AVE | DALLAS | FUTURE TELECOM INC | | 1 | | | | 6/10/2013 |
| 1366123859 | 0 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 6/10/2013 |
| 1366123877 | 0 I-635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 6/10/2013 |
| 1366123884 | 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 6/10/2013 |
| 1366123890 | I-635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 6/10/2013 |
| 1366123893 | LYNDON B JOHNSON FRWY (635) | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 6/10/2013 |
| 1366124040 | 3003 CARLISLE ST | DALLAS | FOX ELECTRIC | | 1 | | | | 6/10/2013 |
| 1366124273 | 12400 FORD RD | IRVING | WILLBROS T AND D SERVICES | | 1 | | | | 6/10/2013 |
| 1366124511 | 5100 BELT LINE RD | ADDISON | TOWN OF ADDISON | | 1 | | | | 6/10/2013 |

| ID | Address | City | Company | | | | | | | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1366124732 | 12000 FORD RD | IRVING | WILLBROS T AND D SERVICES | 1 | | | | | | 6/10/2013 |
| 1366125217 | 2722 N Fitzhugh Ave | DALLAS | Bury +Partners, Inc | 1 | | | | | | 6/10/2013 |
| 1366125258 | 5500 SOUTHWESTERN MEDICAL | DALLAS | DALLAS WATER UTILITIES | 1 | | | | | | 6/10/2013 |
| 1366125583 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | | | 6/10/2013 |
| 1366125587 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | | | 6/10/2013 |
| 1366125599 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | | | 6/10/2013 |
| 1366125606 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | | | 6/10/2013 |
| 1366125618 | IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | | | 6/10/2013 |
| 1366125710 | 00 S MAIN ST | ARLINGTON | LP SUNDANCE CONSTRUCTION | 1 | | | | | | 6/10/2013 |
| 1366125874 | 0 DALLAS NORTH TOLLWAY | ADDISON | COBB, FENDLEY & ASSOCIATES | 1 | | | | | | 6/10/2013 |
| 1366126025 | DALLAS NORTH TOLLWAY | ADDISON | COBB, FENDLEY & ASSOCIATES | 1 | | | | | | 6/10/2013 |
| 1366126087 | 3800 Aviemore Dr | FORT WORTH | ALPHA TESTING | 1 | | | | | | 6/10/2013 |
| 1366126748 | AIRPORT FRWY | BEDFORD | LP SUNDANCE CONSTRUCTION | 1 | | | | | | 6/10/2013 |
| 1366128360 | 0 PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | 1 | | | | | | 6/10/2013 |
| 1366128444 | PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | 1 | | | | | | 6/10/2013 |
| 1366129198 | BOWEN ST | DALLAS | INLET STRUCTURE SPECIALTIES, LTD | 1 | | | | | | 6/10/2013 |
| 1366129550 | 0 W Lancaster Ave | FORT WORTH | MASTEC, INC. | 1 | | | | | | 6/10/2013 |
| 1366129685 | 6723 Forest Ln | DALLAS | MASTEC, INC. | 1 | | | | | | 6/10/2013 |
| 1366130450 | 3063 N fitzhugh ave | DALLAS | FOCUS FIBER SOLUTIONS | 1 | | | | | | 6/10/2013 |
| 1366130540 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | 1 | | | | | | 6/10/2013 |
| 1366130553 | 0 W 7TH ST | FORT WORTH | SUNDT | 1 | | | | | | 6/10/2013 |
| 531055251 | LEMMON AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | | | 6/11/2013 |
| 531055254 | 3300 OAK GROVE AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | | | 6/11/2013 |
| 1316282705 | 0 LEMMON E | DALLAS | VENTURA CONSTRUCTION | 1 | | | | | | 6/11/2013 |
| 1316282752 | 1000 SHILOH | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 6/11/2013 |
| 1316282753 | 1000 SHILOH | PLANO | DIAZ UTILITY | 1 | | | | | | 6/11/2013 |
| 1316282756 | 1111 JUPITER | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 6/11/2013 |
| 1316282757 | 1111 JUPITER | PLANO | VENTURA CONSTRUCTION | 1 | | | | | | 6/11/2013 |
| 1316282761 | 10830 N CENTRAL EXP | DALLAS | VENTURA CONSTRUCTION | 1 | | | | | | 6/11/2013 |
| 1316283143 | 375 TEAGUE DR | LEWISVILLE | #NAME? | 1 | | | | | | 6/11/2013 |
| 1316283162 | 0 FITZHUGH | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 6/11/2013 |
| 1316283198 | 00 COLUMBIA AVE | DALLAS | ATKINS BROTHERS EQUIPMENT COMPANY, | 1 | | | | | | 6/11/2013 |
| 1366231696 | 2154 BUSINESS HWY 121 | LEWISVILLE | NORTH TEXAS DRILLING | 1 | | | | | | 6/11/2013 |
| 1366231803 | 8301 HARRY HINES BLVD | DALLAS | GILL EXCAVATING | 1 | | | | | | 6/11/2013 |
| 1366231890 | 12000 FORD RD | IRVING | RADE UTILITY | 1 | | | | | | 6/11/2013 |
| 1366232290 | 7642 LBJ FREEWAY | DALLAS | HOLY BROS SERVICES, LP | 1 | | | | | | 6/11/2013 |
| 1366232339 | 2011 ANN AVE | CARROLLTON | CUSTOM RAIN | 1 | | | | | | 6/11/2013 |
| 1366232767 | AIRPORT FWY | BEDFORD | UTILITEX CONSTRUCTION | 1 | | | | | | 6/11/2013 |
| 1366232823 | 10521 Harry Hines Blvd | DALLAS | DALLAS WATER UTILITIES | 1 | | | | | | 6/11/2013 |
| 1366233025 | 0 LBJ FRWY SERVICE NORTHSIDE RD | DALLAS | CIVIL WORKS INC | 1 | | | | | | 6/11/2013 |
| 1366233056 | I-635 FRONTAGE RD | DALLAS | CIVIL WORKS INC | 1 | | | | | | 6/11/2013 |
| 1366233080 | I-635 FRONTAGE RD | DALLAS | CIVIL WORKS INC | 1 | | | | | | 6/11/2013 |
| 1366233606 | 816 COMMERCE ST | FORT WORTH | CITY OF FORT WORTH WATER | 1 | | | | | | 6/11/2013 |
| 1366234816 | 0 CHRISTIAN PKWY | IRVING | RADE UTILITY | 1 | | | | | | 6/11/2013 |
| 1366234908 | 930 E 15TH ST | PLANO | FUN N SUN POOLS | 1 | | | | | | 6/11/2013 |
| 1366234923 | 3838 RAWLINS ST | DALLAS | ENTECH SALES AND SERVICE | 1 | | | | | | 6/11/2013 |
| 1366235361 | 3520 S INTERNATIONAL PKWY | FARMERS BRANCH | DFW INTERNATIONAL AIRPORT | 1 | | | | | | 6/11/2013 |
| 1366235779 | 0 ROYAL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 6/11/2013 |
| 1366235851 | 0 VALLEY MEADOW | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 6/11/2013 |
| 1366235859 | 0 KINKAID | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 6/11/2013 |
| 1366235876 | 0 WALNUT HILL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 6/11/2013 |
| 1366235936 | 2363 STEMMONS TRL | DALLAS | BRIDGEPOINT COMMUNICATION | 1 | | | | | | 6/11/2013 |
| 1366236057 | 5700 W PLANO | PLANO | DIAZ UTILITY | 1 | | | | | | 6/11/2013 |
| 1366236293 | 3505 TWIN LAKES WAY | PLANO | WW TREE FARMS | 1 | | | | | | 6/11/2013 |
| 1366236931 | 1004 7TH AVE | FORT WORTH | PAYNE CONCRETE | 1 | | | | | | 6/11/2013 |
| 1366237267 | 6100 W PLANO | PLANO | DIAZ UTILITY | 1 | | | | | | 6/11/2013 |
| 1366237294 | 0 10TH | PLANO | VENTURA CONSTRUCTION | 1 | | | | | | 6/11/2013 |
| 1366237321 | 5409 Belt line Rd | DALLAS | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | | | 6/11/2013 |
| 1366237343 | 6100 W PLANO | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 6/11/2013 |
| 1366237356 | 6340 INTERNATIONAL | PLANO | DIAZ UTILITY | 1 | | | | | | 6/11/2013 |
| 1366237367 | 6340 INTERNATIONAL | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 6/11/2013 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366237380 | 6500 INTERNATIONAL | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | 6/11/2013 |
| 1366237419 | 0 WAVERLY WAY | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | 6/11/2013 |
| 1366237463 | 0 CURZON AVE | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | 6/11/2013 |
| 1366237517 | 6500 INTERNATIONAL | PLANO | DIAZ UTILITY | | 1 | | 6/11/2013 |
| 1366237539 | 2727 LEMMON E | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | 6/11/2013 |
| 1366237544 | 0 10TH | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | 6/11/2013 |
| 1366237559 | 0 LEMMON E | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | 6/11/2013 |
| 1366237666 | 15706 Parkview Pl | ADDISON | CMJ ENGINEERING | | 1 | | 6/11/2013 |
| 1366237675 | Seabolt Pl | ADDISON | CMJ ENGINEERING | | 1 | | 6/11/2013 |
| 1366239110 | 909 SHILOH | PLANO | WILLBROS | | 1 | | 6/11/2013 |
| 1366239137 | 0 STATE HWY 183 | BEDFORD | ARCHER WESTERN CONTRACTORS | | 1 | | 6/11/2013 |
| 1366239140 | FOREST RIDGE RD | BEDFORD | ARCHER WESTERN CONTRACTORS | | 1 | | 6/11/2013 |
| 1366239143 | 0 STATE HWY 183 | BEDFORD | ARCHER WESTERN CONTRACTORS | | 1 | | 6/11/2013 |
| 1366239436 | 2920 Highway 360 | GRAND PRAIRIE | GM ENTERPRISES | | 1 | | 6/11/2013 |
| 1366240020 | 0 DALLAS NORTH TOLLWAY | PLANO | BEAR CREEK CONSTRUCTION | | 1 | | 6/11/2013 |
| 1366340426 | 3300 CARLISLE ST | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | 6/11/2013 |
| 1366340427 | 3000 MCKINNEY AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | 6/11/2013 |
| 1366340428 | 2824 COLE AVE. | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | 6/11/2013 |
| 1366340429 | 2900 COLE AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | 6/11/2013 |
| 1366340431 | 3400 OAK GROVE AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | 6/11/2013 |
| 1366340434 | 2500 HALL ST | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | 6/11/2013 |
| 1366340435 | 3203 MCKINNEY AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | 6/11/2013 |
| 1366340437 | 3300 NOBLE AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | 6/11/2013 |
| 1316383563 | MOCKINGBIRD LN | DALLAS | P H D CONSTRUCTION | | 1 | | 6/12/2013 |
| 1316383774 | 0 MEDICAL DISTRICT | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | 6/12/2013 |
| 1316384119 | 2861 CONGRESSMAN | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | 6/12/2013 |
| 1316384120 | 2861 CONGRESSMAN | DALLAS | DIAZ UTILITY | | 1 | | 6/12/2013 |
| 1316384126 | 4501 LEGACY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | 6/12/2013 |
| 1316384128 | 4501 LEGACY | PLANO | DIAZ UTILITY | | 1 | | 6/12/2013 |
| 1316384310 | 808 S CENTRAL EXP | RICHARDSON | METRO POLE SETTING | | 1 | | 6/12/2013 |
| 1366341075 | 601 CENTRAL EXPRESSWAY | RICHARDSON | CH4 SERVICES, LLC | | 1 | | 6/12/2013 |
| 1366341209 | LBJ 635 | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | 6/12/2013 |
| 1366341217 | HAVENSIDE | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | 6/12/2013 |
| 1366341218 | NOEL RD | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | 6/12/2013 |
| 1366341231 | 0 DUBLIN ST | UNIVERSITY PARK | JOHN BURNS CONSTRUCTION CO. | | 1 | | 6/12/2013 |
| 1366341842 | GRANITE PKWY | PLANO | BEAR CREEK CONSTRUCTION | | 1 | | 6/12/2013 |
| 1366341877 | 14332 monfort | DALLAS | complete landsculpture | | 1 | | 6/12/2013 |
| 1366342729 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | | 1 | | 6/12/2013 |
| 1366342836 | 0 I-635 | DALLAS | CAN FER | | 1 | | 6/12/2013 |
| 1366343123 | 0 4th ST | FORT WORTH | MASTEC, INC. | | 1 | | 6/12/2013 |
| 1366343422 | 0 STATE HWY 183 FRONTAGE RD | BEDFORD | AUSTIN BRIDGE AND ROAD | | 1 | | 6/12/2013 |
| 1366344093 | GRANITE PKWY | PLANO | BEAR CREEK CONSTRUCTION | | 1 | | 6/12/2013 |
| 1366344640 | 1013 15TH PL | PLANO | ADVANCED FOUNDATION REPAIR | | 1 | | 6/12/2013 |
| 1366345061 | 0 BELT LINE RD | ADDISON | RPM XCONSTRUCTION | | 1 | | 6/12/2013 |
| 1366345073 | 0 BELT LINE RD | ADDISON | RPM XCONSTRUCTION | | 1 | | 6/12/2013 |
| 1366345753 | 7701 BANNER DR | DALLAS | H Purdom Inc | | 1 | | 6/12/2013 |
| 1366346166 | 5224 RUNNIN RIVER DR | PLANO | MICHAEL PICCO | | 1 | | 6/12/2013 |
| 1366346204 | 5224 RUNNIN RIVER DR | PLANO | MICHAEL PICCO | | 1 | | 6/12/2013 |
| 1366346278 | 1500 W ROSEDALE ST | FORT WORTH | TAS COMMERCIAL CONCRETE CONSTRUCTI | | 1 | | 6/12/2013 |
| 1366346397 | 5290 BELTLINE | ADDISON | TEXAS COMM COMPANY LLC | | 1 | | 6/12/2013 |
| 1366346408 | 7929 PARKWOOD blvd | PLANO | STANDARD UTILITY | | 1 | | 6/12/2013 |
| 1366346687 | 0 KNOX | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | 6/12/2013 |
| 1366346950 | 8500 N STEMMONS | DALLAS | DIAZ UTILITY | | 1 | | 6/12/2013 |
| 1366346956 | 0 KNOX | PLANO | A&M | | 1 | | 6/12/2013 |
| 1366346969 | 8500 N STEMMONS | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | 6/12/2013 |
| 1366346978 | 0 BELMONT | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | 6/12/2013 |
| 1366346990 | 0 ALCOTT | DALLAS | DIAZ UTILITY | | 1 | | 6/12/2013 |
| 1366347008 | 0 KNOX | PLANO | A&M | | 1 | | 6/12/2013 |
| 1366347024 | 0 I-635 | DALLAS | TEXAS SHAFTS, INC. | | 1 | | 6/12/2013 |
| 1366347034 | 8500 N STEMMONS | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | 6/12/2013 |
| 1366347041 | 0 COLLINS | RICHARDSON | VENTURA CONSTRUCTION | | 1 | | 6/12/2013 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1366347044 | 0 BELMONT | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | 6/12/2013 |
| 1366347056 | 0 ALCOTT | DALLAS | DIAZ UTILITY | | 1 | | | 6/12/2013 |
| 1366347069 | 0 E PLANO | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | 6/12/2013 |
| 1366347071 | 0 COLLINS | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | 6/12/2013 |
| 1366347225 | DENTON DR | DALLAS | CAN FER | | 1 | | | 6/12/2013 |
| 1366347227 | 1920 MCKINNEY AVE | DALLAS | ALPHA TESTING INC. | | 1 | | | 6/12/2013 |
| 1366347244 | 13660 MONTFORT DR | DALLAS | DISH NETWORK | | 1 | | | 6/12/2013 |
| 1366347393 | 1936 McKinney Ave | DALLAS | ALPHA TESTING INC. | | 1 | | | 6/12/2013 |
| 1366347398 | 2125 N Harwood St | DALLAS | ALPHA TESTING INC. | | 1 | | | 6/12/2013 |
| 1366347557 | DENTON DR | DALLAS | CAN FER | | 1 | | | 6/12/2013 |
| 1366347563 | DENTON DR | DALLAS | CAN FER | | 1 | | | 6/12/2013 |
| 1366347637 | BELTLINE RD | IRVING | RPMX CONSTRUCTION | | 1 | | | 6/12/2013 |
| 1366347769 | MAIN ST | FORT WORTH | BEAN ELECTRICAL | | 1 | | | 6/12/2013 |
| 1366348525 | 10818 STONE CANYON PL | DALLAS | L&C FENCE AND GATE | | 1 | | | 6/12/2013 |
| 1316484604 | 0 COLLINS | RICHARDSON | VENTURA CONSTRUCTION | | 1 | | | 6/13/2013 |
| 1316485140 | 0 W 4TH ST | FORT WORTH | C & C DIRECTIONAL BORING | | 1 | | | 6/13/2013 |
| 1316485142 | 0 E 4TH ST | FORT WORTH | C & C DIRECTIONAL BORING | | 1 | | | 6/13/2013 |
| 1316485144 | 0 W 4TH ST | FORT WORTH | C & C DIRECTIONAL BORING | | 1 | | | 6/13/2013 |
| 1316485146 | 0 E 4TH ST | FORT WORTH | C & C DIRECTIONAL BORING | | 1 | | | 6/13/2013 |
| 1366449378 | 2717 WESTMINSTER AVE | UNIVERSITY PARK | CITY OF UNIVERSITY PARK | | 1 | | | 6/13/2013 |
| 1366449542 | 3928 Dalston Ln | PLANO | Structured Foundation Repairs Inc | | 1 | | | 6/13/2013 |
| 1366449944 | 3535 NORTH HALL ST | DALLAS | TEXAS COMM COMPANY LLC | | 1 | | | 6/13/2013 |
| 1366450040 | 15455 DALLAS PKWY | ADDISON | INSIGHT LLC | | 1 | | | 6/13/2013 |
| 1366450658 | 0 SOUTHLAND AVE | FORT WORTH | PHD CONSTRUCTION | | 1 | | | 6/13/2013 |
| 1366450812 | 2801 CEDAR SPRINGS RD | DALLAS | THE FAIN GROUP, INC. | | 1 | | | 6/13/2013 |
| 1366450921 | 3520 S INTERNATIONAL PKWY | FARMERS BRANCH | SATELLILITE CABLE CONSTRUCTION | | 1 | | | 6/13/2013 |
| 1366451126 | 5307 E Mockingbird LN | DALLAS | FOCUS FIBER SOLUTIONS | | 1 | | | 6/13/2013 |
| 1366451389 | 0 UNIVERSITY DR | FT. WORTH | DURABLE SPECIALTIES | | 1 | | | 6/13/2013 |
| 1366453029 | DENTON DR N | CARROLLTON | CITY OF CARROLLTON | | 1 | | | 6/13/2013 |
| 1366453259 | 0 SOUTHLAND AVE | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | 6/13/2013 |
| 1366453265 | 0 7TH AVE | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | 6/13/2013 |
| 1366453369 | MAYBROOK DR | DALLAS | UNIVERSAL FENCE COMPANY, INC. | | 1 | | | 6/13/2013 |
| 1366453612 | 1100 EMPIRE CENTRAL PL | DALLAS | DALLAS WATER UTILITIES | | 1 | | | 6/13/2013 |
| 1366454292 | I-635 | DALLAS | TEXAS SHAFTS | | 1 | | | 6/13/2013 |
| 1366454390 | I-635 | DALLAS | TEXAS SHAFTS | | 1 | | | 6/13/2013 |
| 1366454570 | 8301 HARRY HINES | DALLAS | CH4 SERVICES, LLC | | 1 | | | 6/13/2013 |
| 1366454899 | 1733 S BELT LINE RD | COPPELL | CHANDLER SIGNS | | 1 | | | 6/13/2013 |
| 1366454917 | 2728 HOOD st | DALLAS | AUGER DRILLING | | 1 | | | 6/13/2013 |
| 1366455052 | 1920 MCKINNEY AVE | DALLAS | STRATA CORE SERVICES, LLC | | 1 | | | 6/13/2013 |
| 1366455082 | 5290 BELT LINE | ADDISON | DIAZ UTILITY | | 1 | | | 6/13/2013 |
| 1366455130 | 1936 MCKINNEY AVE | DALLAS | STRATA CORE SERVICES, LLC | | 1 | | | 6/13/2013 |
| 1366455137 | 2900 N FITZHUGH | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | 6/13/2013 |
| 1366455139 | 2540 K AVENUE | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | 6/13/2013 |
| 1366455150 | 5290 BELT LINE | ADDISON | GARDNER TELECOMMUNICATIONS | | 1 | | | 6/13/2013 |
| 1366456027 | 00 COLUMBIA AVE | DALLAS | ATKINS BROTHERS EQUIPMENT COMPANY, | | 1 | | | 6/13/2013 |
| 1366456649 | 407 THROCKMORTON ST | FORT WORTH | TRICO ELECTRIC | | 1 | | | 6/13/2013 |
| 1366456654 | 102 E 3RD ST | FORT WORTH | TRICO ELECTRIC | | 1 | | | 6/13/2013 |
| 1366456679 | 115 W 3RD ST | FORT WORTH | TRICO ELECTRIC | | 1 | | | 6/13/2013 |
| 1366457211 | 7800 BROOKRIVER | DALLAS | CITY OF DALLAS | | 1 | | | 6/13/2013 |
| 1316585246 | 2242 MANANA | DALLAS | DIAZ UTILITY | | 1 | | | 6/14/2013 |
| 1316585377 | 5403 ESTATE LN | PLANO | #NAME? | | 1 | | | 6/14/2013 |
| 1316585652 | 0 N DALLAS  TOLLWAY | ADDISON | METRO POLE SETTING | | 1 | | | 6/14/2013 |
| 1316585680 | 2300 ROCKBROOK DR | LEWISVILLE | #NAME? | | 1 | | | 6/14/2013 |
| 1316585686 | 0 LEMMON E | DALLAS | VENTURA CONSTRUCTION | | 1 | | | 6/14/2013 |
| 1316585688 | 2727 LEMMON E | DALLAS | VENTURA CONSTRUCTION | | 1 | | | 6/14/2013 |
| 1316585701 | 2505 WORTHINGTON | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | 6/14/2013 |
| 1316585778 | 609 W 15TH | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | 6/14/2013 |
| 1316585870 | 0 DOLTON RD | DALLAS | RICE TUNNELING AND BORING INC | | 1 | | | 6/14/2013 |
| 1366558303 | 0 MONTFORT DR | DALLAS | RUMSEY SITE CONSTRUCTION | | 1 | | | 6/14/2013 |
| 1366558304 | 1733 S BELT LINE RD | COPPELL | HOLY BROS SERVICES, LP | | 1 | | | 6/14/2013 |
| 1366558463 | 0 NORTH DALLAS TOLLWAY | PLANO | BEAR CREEK CONSTRUCTION | | 1 | | | 6/14/2013 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1366558489 | 3001 MCKINNEY AVE | DALLAS | BEAR CREEK CONSTRUCTION | | 1 | | 6/14/2013 |
| 1366558519 | 3001 MCKINNEY AVE | DALLAS | BEAR CREEK CONSTRUCTION | | 1 | | 6/14/2013 |
| 1366558627 | 9667 N CENTRAL EXWY | DALLAS | ANDERSON ASPHAULT & PAVING INC | | 1 | | 6/14/2013 |
| 1366560627 | 0 BANKWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | 6/14/2013 |
| 1366560630 | 0 MIDWAY RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | 6/14/2013 |
| 1366560636 | 0 635 EASTBOUND SERVICE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | 6/14/2013 |
| 1366560641 | 0 JOSEY LN | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | 6/14/2013 |
| 1366560646 | 0 I 635 EASTBOUND FRONTAGE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | 6/14/2013 |
| 1366560648 | 0 635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | 6/14/2013 |
| 1366560679 | 0 IH 635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | 6/14/2013 |
| 1366560688 | 0 635 WB FRONTAGE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | 6/14/2013 |
| 1366560744 | 0 IH 635 WESTBOUND FRONTAGE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | 6/14/2013 |
| 1366560748 | 0 I-635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | 6/14/2013 |
| 1366560751 | 0 NORTHWEST HWY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | 6/14/2013 |
| 1366560754 | 0 VANEX/DANIELS CREEK | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | 6/14/2013 |
| 1366560806 | 0 MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | 6/14/2013 |
| 1366560815 | 0 NORTHWEST HIGHWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | 6/14/2013 |
| 1366561013 | 0 HIGHWAY 121/183 | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | 6/14/2013 |
| 1366561024 | 0 CENTRAL DR | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | 6/14/2013 |
| 1366561086 | 5000 OVERTON PLAZA | FORT WORTH | EAKIN PIPELINE | | 1 | | 6/14/2013 |
| 1366561581 | 12000 FORD RD | FARMERS BRANCH | WILLBROS T AND D SERVICES | | 1 | | 6/14/2013 |
| 1366562138 | 3848 BISHOPS FLOWER | FORT WORTH | REED PLUMBING, INC. | | 1 | | 6/14/2013 |
| 1366562516 | 717 N HARWOOD ST | DALLAS | FUTURE TELECOM, INC. | | 1 | | 6/14/2013 |
| 1366562793 | 2151 S STEMMONS FWY | LEWISVILLE | RICHARD CAMPBELL | | 1 | | 6/14/2013 |
| 1366562968 | 8401 N CENTRAL EXWY | DALLAS | DFW REALITY SIGNS | | 1 | | 6/14/2013 |
| 1366563206 | 0 HWY 635 | DALLAS | C AND M PRECAST | | 1 | | 6/14/2013 |
| 1366563363 | 3900 BISHOPS FLOWER RD | FORT WORTH | STANDARD UTILITY | | 1 | | 6/14/2013 |
| 1366563938 | 0 WEBB CHAPEL | DALLAS | WEIR BROS, INC. | | 1 | | 6/14/2013 |
| 1366564073 | 0 W 4th st | FORT WORTH | MASTEC, INC. | | 1 | | 6/14/2013 |
| 1366564146 | 2540 K AVENUE | PLANO | VENTURA CONSTRUCTION | | 1 | | 6/14/2013 |
| 1366564161 | E 8TH ST | FORT WORTH | MASTEC | | 1 | | 6/14/2013 |
| 1366564291 | MAYBROOK DR | DALLAS | UNIVERSAL FENCE COMPANY, INC. | | 1 | | 6/14/2013 |
| 1366564791 | 0 EAST BOUND FRONTAGE ROAD HWY | BEDFORD | ARCHER WESTERN CONTRACTORS | | 1 | | 6/14/2013 |
| 1366564841 | CENTRAL DR | BEDFORD | CITY OF BEDFORD | | | 2 | 6/14/2013 |
| 1366665087 | FORD RD | FARMERS BRANCH | WILLBROS T AND D SERVICES | | | 2 | 6/15/2013 |
| 1366665233 | 9670 FOREST LN | DALLAS | DISH NETWORK | | 1 | | 6/15/2013 |
| 1366766068 | HOUSTON ST | FORT WORTH | ENERCON SERVICES, INC. | | 1 | | 6/15/2013 |
| 1316886200 | 2505 WORTHINGTON | DALLAS | CERRITOS CABLE | | 1 | | 6/17/2013 |
| 1316886206 | 609 W 15TH | PLANO | VENTURA CONSTRUCTION | | 1 | | 6/17/2013 |
| 1316886357 | 5501 ESTATE LN | PLANO | #NAME? | | 1 | | 6/17/2013 |
| 1318886547 | 0 EASTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | 6/17/2013 |
| 1318886558 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | 6/17/2013 |
| 1318886568 | 0 EASTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | 6/17/2013 |
| 1318886573 | 0 W VICKERY | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | | 1 | | 6/17/2013 |
| 1318886582 | 0 WEST VICKERY BLVD | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | | 1 | | 6/17/2013 |
| 1318886629 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | 6/17/2013 |
| 1318886630 | 0 FORD RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | 6/17/2013 |
| 1318886822 | 9131 LBJ | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | 6/17/2013 |
| 1318886825 | 9131 LBJ | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | 6/17/2013 |
| 1318886827 | 9131 LBJ | DALLAS | A&M | | 1 | | 6/17/2013 |
| 1318886936 | 2626 COLE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | 6/17/2013 |
| 1318886939 | 2626 COLE | DALLAS | CERRITOS CABLE | | 1 | | 6/17/2013 |
| 1366867109 | 0 11TH AVE | FORT WORTH | TELCOM CONSTRUCTION | | 1 | | 6/17/2013 |
| 1366867139 | SUMMIT AVE | FORT WORTH | TELCOM CONSTRUCTION | | 1 | | 6/17/2013 |
| 1366867149 | W DAGGETT | FORT WORTH | TELCOM CONSTRUCTION | | 1 | | 6/17/2013 |
| 1366867173 | 0 RIO GRANDE AVE | FORT WORTH | TELCOM CONSTRUCTION | | 1 | | 6/17/2013 |
| 1366867275 | 0 FAA BLVD | FORT WORTH | JACKSON CONSTRUCTION, LTD. | | 1 | | 6/17/2013 |
| 1366867282 | 0 AMERICAN BLVD | EULESS | JACKSON CONSTRUCTION, LTD. | | 1 | | 6/17/2013 |
| 1366867283 | 2789 IRVING BLVD | DALLAS | CAN FER | | 1 | | 6/17/2013 |
| 1366867889 | 8203 SOUTHWESTERN blvd | DALLAS | PAVECON | | 1 | | 6/17/2013 |
| 1366868989 | SH 183 Westbound Frontage Rd | FORT WORTH | MARIO SINACOLA & SONS EXCAVATING, | | 1 | | 6/17/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1366869049 | 0 SH 121 TOLL WAY | FORT WORTH | MARIO SINACOLA & SONS EXCAVATING, | | 1 | | | | 6/17/2013 |
| 1366869745 | 1508 Commerce St | DALLAS | CPS CIVIL, LLC | | 1 | | | | 6/17/2013 |
| 1366869777 | N COMMERCE ST | FORT WORTH | BEAN ELECTRICAL | | 1 | | | | 6/17/2013 |
| 1366870487 | 3100 WESTRIDGE AVE | FORT WORTH | CITY OF FORT WORTH | | 1 | | | | 6/17/2013 |
| 1366871380 | 0 OLD UNIVERSITY DR | FORT WORTH | ATS DRILLING INC. | | 1 | | | | 6/17/2013 |
| 1366871424 | 3928 BISHOPS FLOWER RD | FORT WORTH | JOWELL INJECTION | | 1 | | | | 6/17/2013 |
| 1366872488 | 0 W 7TH ST | FORT WORTH | SUNDT | | 1 | | | | 6/17/2013 |
| 1366873020 | 200 W SPRING VALLEY ST | RICHARDSON | HAUN SERVICES | | 1 | | | | 6/17/2013 |
| 1366873478 | 8301 E JOHN CARPENTER FWY | DALLAS | MUSTANG SEALCOATING AND PAVING | | 1 | | | | 6/17/2013 |
| 1368873715 | 1201 ELM ST | DALLAS | CITY OF DALLAS | | 1 | | | | 6/17/2013 |
| 1316987508 | 12000 FORD RD | FARMERS BRANCH | PHD CONSTRUCTION | | 1 | | | | 6/18/2013 |
| 1316987687 | 167 TURTLE CREEK | DALLAS | CERRITOS CABLE | | 1 | | | | 6/18/2013 |
| 1316987690 | 2861 CONGRESSMAN | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/18/2013 |
| 1316987834 | 3505 E PARK BLVD | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/18/2013 |
| 1316988040 | 0 DALLAS NORTH TOLLWAY | ADDISON | PCI CONSTRUCTION, INC. | | 1 | | | | 6/18/2013 |
| 1366975938 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | | 1 | | | | 6/18/2013 |
| 1366976262 | 0 STATE HWY 183 | BEDFORD | MICA CORPORATION | | 1 | | | | 6/18/2013 |
| 1366976454 | 0 W CANNON ST | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | 6/18/2013 |
| 1366976457 | 0 COOPER ST | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | 6/18/2013 |
| 1366976487 | 0 W PULASKI ST | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | 6/18/2013 |
| 1366976740 | 2711 Lyndon B Johnson FWY | FARMERS BRANCH | TEXCOMM | | 1 | | | | 6/18/2013 |
| 1366976916 | LA VISTA | DALLAS | MJ LOCATING SERVICE | | 1 | | | | 6/18/2013 |
| 1366977089 | 1950 N STEMMONS FWY | DALLAS | LINA T. RAMEY AND ASSOCIATES | | 1 | | | | 6/18/2013 |
| 1366977122 | 4002 OAK LAWN AVE | DALLAS | KB DIVERSIFIED INC. | | 1 | | | | 6/18/2013 |
| 1366977145 | 5001 MERIDIAN LN | ADDISON | KB Diversified Inc | | 1 | | | | 6/18/2013 |
| 1366977713 | IRVING ave | DALLAS | ALPHA TESTING | | 1 | | | | 6/18/2013 |
| 1366978043 | 7933 PRESTON RD | PLANO | BARTLETT DRILLING CO., INC. | | 1 | | | | 6/18/2013 |
| 1366978752 | 0 BELMONT | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/18/2013 |
| 1366978858 | 0 ALCOTT | DALLAS | DIAZ UTILITY | | 1 | | | | 6/18/2013 |
| 1366979292 | 2900 E  MOCKINGBIRD LN | DALLAS | TRI DAL LTD | | 1 | | | | 6/18/2013 |
| 1366979373 | 0 CARLISLE | DALLAS | TRI DAL LTD | | 1 | | | | 6/18/2013 |
| 1366979384 | 0 CARLISLE | DALLAS | TRI DAL LTD | | 1 | | | | 6/18/2013 |
| 1366979398 | 0 CARLISLE ST | DALLAS | TRI DAL LTD | | 1 | | | | 6/18/2013 |
| 1366979417 | 3000 CARLISLE ST | DALLAS | TRI DAL LTD | | 1 | | | | 6/18/2013 |
| 1366979472 | 5930 CAMP BOWIE BLVD | FORT WORTH | RAFTER P CONSTRUCTION | | 1 | | | | 6/18/2013 |
| 1366981465 | 1930 HI LINE DR | DALLAS | ALPHA TESTING | | 1 | | | | 6/18/2013 |
| 1366981766 | 13005 AUDELIA | DALLAS | DIAZ UTILITY | | 1 | | | | 6/18/2013 |
| 1366981783 | 7730 MEADOW | DALLAS | DIAZ UTILITY | | 1 | | | | 6/18/2013 |
| 1366981875 | 0 MODELLA | DALLAS | RUBIOS CABLE | | 1 | | | | 6/18/2013 |
| 1366981897 | 13005 AUDELIA | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/18/2013 |
| 1366981908 | 7730 MEADOW | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/18/2013 |
| 1366981978 | 2242 MANANA | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/18/2013 |
| 1366981983 | 10501 N RIVERFALL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/18/2013 |
| 1366982027 | 0 LBJ FWY | DALLAS | CIVIL WORKS INC | | 1 | | | | 6/18/2013 |
| 1366982157 | 0 I-635 FRONTAGE RD | DALLAS | CIVIL WORKS INC | | 1 | | | | 6/18/2013 |
| 1366982175 | 0 I-635 FRONTAGE RD | DALLAS | CIVIL WORKS INC | | 1 | | | | 6/18/2013 |
| 1366982187 | 0 I-635 | DALLAS | CIVIL WORKS INC | | 1 | | | | 6/18/2013 |
| 1366982208 | 0 I-635 | DALLAS | CIVIL WORKS INC | | 1 | | | | 6/18/2013 |
| 1366982233 | 0 LBJ FRWY SERVICE RD | DALLAS | CIVIL WORKS INC | | 1 | | | | 6/18/2013 |
| 1366982677 | Webb Chapel Rd | DALLAS | MASTEC, INC. | | 1 | | | | 6/18/2013 |
| 1366982684 | 4305 Thunder RD | DALLAS | MASTEC, INC. | | 1 | | | | 6/18/2013 |
| 1366982969 | 0 FIELD ST | DALLAS | J.T. DERSNER, INC | | 1 | | | | 6/18/2013 |
| 1366983267 | 0 CENTRAL | DALLAS | J.T. DERSNER, INC | | 1 | | | | 6/18/2013 |
| 1366983269 | 0 FIELD ST | DALLAS | J.T. DERSNER, INC | | 1 | | | | 6/18/2013 |
| 1317088078 | 2030 W NORTHWEST HWAY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/19/2013 |
| 1317088079 | 2030 W NORTHWEST HWAY | DALLAS | DIAZ UTILITY | | 1 | | | | 6/19/2013 |
| 1317088167 | 0 HIGHWAY 635 | DALLAS | DANIEL CONSTRUCTION SERVICES INC | | 1 | | | | 6/19/2013 |
| 1317088223 | 1000 SHILOH | PLANO | PEDRO SANTOS | | 1 | | | | 6/19/2013 |
| 1317088226 | 0 E PLANO | PLANO | PEDRO SANTOS | | 1 | | | | 6/19/2013 |
| 1317088238 | 0 JUPITER | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/19/2013 |
| 1317088332 | 8131 LBJ | DALLAS | A&M | | 1 | | | | 6/19/2013 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1317088336 | 8131 LBJ | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/19/2013 |
| 1317088377 | 151 BRICK ROW | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/19/2013 |
| 1317088381 | 151 BRICK ROW | RICHARDSON | A&M | | 1 | | | | | 6/19/2013 |
| 1367084499 | 0 UNIVERSITY DR | FT. WORTH | DURABLE SPECIALTIES | | 1 | | | | | 6/19/2013 |
| 1367085020 | 0 I-635 | DALLAS | WEBBER | | 1 | | | | | 6/19/2013 |
| 1367085042 | SOUTHLAND AVE | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | | 6/19/2013 |
| 1367085684 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | | 1 | | | | | 6/19/2013 |
| 1367086363 | 0 I-635 | DALLAS | BALFOUR BEATY INFRASTRUCTURE | | 1 | | | | | 6/19/2013 |
| 1367086381 | 4920 S HULEN ST | FORT WORTH | PAVECON LTD | | 1 | | | | | 6/19/2013 |
| 1367086568 | Milam | DALLAS | CAMINO CONSTRUCTION LP | | 1 | | | | | 6/19/2013 |
| 1367086576 | Lee St | DALLAS | CAMINO CONSTRUCTION LP | | 1 | | | | | 6/19/2013 |
| 1367086584 | Pershing St | DALLAS | CAMINO CONSTRUCTION LP | | 1 | | | | | 6/19/2013 |
| 1367086673 | 5044 ARBORLAWN DR | FT WORTH | OLSHAN FOUNDATION | | 1 | | | | | 6/19/2013 |
| 1367087043 | NOEL RD | DALLAS | JOHN BURNS CONSTRUCTION CO | | 1 | | | | | 6/19/2013 |
| 1367087044 | HAVENSIDE | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | 6/19/2013 |
| 1367087049 | LBJ 635 | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | 6/19/2013 |
| 1367087738 | 11200 HARRY HINES BLVD | DALLAS | TENEX CONSTRUCTION | | 1 | | | | | 6/19/2013 |
| 1367087753 | 0000 GRANITE PKWY | PLANO | FUTURE TELECOM, INC. | | 1 | | | | | 6/19/2013 |
| 1367088560 | 2120 PRAIRIE CREEK DR E | RICHARDSON | WEBUILDFUN | | 1 | | | | | 6/19/2013 |
| 1367088735 | 3805 TRAVIS | DALLAS | DIAZ UTILITY | | 1 | | | | | 6/19/2013 |
| 1367088802 | 0 WALNUT HILL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/19/2013 |
| 1367088829 | 1525 HINTON | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/19/2013 |
| 1367088888 | 1701 N GREENVILLE | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/19/2013 |
| 1367088939 | 1701 N GREENVILLE | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/19/2013 |
| 1367088944 | 1525 HINTDN | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/19/2013 |
| 1367088993 | 0 WALNUT HILL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/19/2013 |
| 1367089027 | 0 REEDER | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/19/2013 |
| 1367089066 | 8343 DOUGLAS AVE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/19/2013 |
| 1367089101 | 0 COLLINS | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/19/2013 |
| 1367089151 | 8343 DOUGLAS AVE | DALLAS | DIAZ UTILITY | | 1 | | | | | 6/19/2013 |
| 1367089187 | 6248 ORAM | DALLAS | DIAZ UTILITY | | 1 | | | | | 6/19/2013 |
| 1367089192 | 8440 FREEPORT | IRVING | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/19/2013 |
| 1367089195 | 8440 FREEPORT | IRVING | JRVB | | 1 | | | | | 6/19/2013 |
| 1367089381 | 500 W 7TH ST | FORT WORTH | PROPERTY PAVING | | 1 | | | | | 6/19/2013 |
| 1367089404 | HWY 121 | FORT WORTH | ATCI CONSTRUCTORS | | 1 | | | | | 6/19/2013 |
| 1367089608 | 7808 CLODUS FIELDS DR | DALLAS | TRI DAL LTD | | 1 | | | | | 6/19/2013 |
| 1367089638 | 1930 HI LINE | DALLAS | ALPHA TESTING, INC. | | 1 | | | | | 6/19/2013 |
| 1367089833 | 300 W CAMPBELL RD | RICHARDSON | STC UTILITY SERVICES, INC. | | 1 | | | | | 6/19/2013 |
| 1367090827 | 5100 BELT LINE RD | ADDISON | TAS COMMERCIAL CONCRETE CONSTRUCTI | | 1 | | | | | 6/19/2013 |
| 1367090833 | 8380 SH 121 | FRISCO | TAS COMMERCIAL CONCRETE CONSTRUCTI | | 1 | | | | | 6/19/2013 |
| 1367091703 | 5100 Harvest Hill Rd | DALLAS | CITY OF DALLAS | | 1 | | | | | 6/19/2013 |
| 1367092365 | 0 HWY 183 WEST BOUND FRONTAGE | FORT WORTH | STAR OPERATIONS, INC. | | 1 | | | | | 6/19/2013 |
| 1367092380 | I-20 EBFR | FORT WORTH | STAR OPERATIONS, INC. | | 1 | | | | | 6/19/2013 |
| 1367092457 | 4220 I-635 | DALLAS | PHD CONSTRUCTION | | 1 | | | | | 6/19/2013 |
| 1367092517 | 8301 E JOHN CARPENTER FWY | DALLAS | MUSTANG SEALCOATING AND PAVING | | 1 | | | | | 6/19/2013 |
| 1317189020 | 1004 OSCEOLA TRL | CARROLLTON | HOUSLEY COMMUNICATIONS | | 1 | | | | | 6/20/2013 |
| 1317189050 | 2728 WELBORN | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/20/2013 |
| 1317189051 | 2728 WELBORN | DALLAS | DIAZ UTILITY | | 1 | | | | | 6/20/2013 |
| 1317189053 | 3500 E PARK | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/20/2013 |
| 1317189055 | 3500 E PARK | PLANO | DIAZ UTILITY | | 1 | | | | | 6/20/2013 |
| 1317189071 | 3008 ROSS | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/20/2013 |
| 1317189073 | 0 LIBERTY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/20/2013 |
| 1317189078 | 3031 ALLEN | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/20/2013 |
| 1317189095 | 3008 ROSS | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | | 6/20/2013 |
| 1317189097 | 0 LIBERTY | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | | 6/20/2013 |
| 1317189575 | DOUGLAS AVE | DALLAS | TRI DAL LTD | | 1 | | | | | 6/20/2013 |
| 1367100203 | 3510 TURTLE CREEK BLVD | DALLAS | THE CLARIDGE CONDOS | | 1 | | | | | 6/20/2013 |
| 1367100211 | BOEDEKER ST | UNIVERSITY PARK | CAN FER | | 1 | | | | | 6/20/2013 |
| 1367100252 | 0 DENTON DR | DALLAS | DURABLE SPECIALTIES | | 1 | | | | | 6/20/2013 |
| 1367100399 | 0 WELDON HOWELL PKWY | DALLAS | AUSTIN COMMERICAL | | 1 | | | | | 6/20/2013 |
| 1367192749 | 3723 GILBERT AVE | DALLAS | FENCE FAMILY INC. | | 1 | | | | | 6/20/2013 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1367193021 | 0 S EULESS MAIN ST | ARLINGTON | S.J. LOUIS CONSTRUCTION OF TEXAS | | 1 | | | | | 6/20/2013 |
| 1367193058 | NE 7TH ST | FORT WORTH | S.J. LOUIS CONSTRUCTION OF TEXAS | | 1 | | | | | 6/20/2013 |
| 1367194093 | 3918 HARRY HINES BLVD | DALLAS | AGAVE ENVIROMENTAL | | 1 | | | | | 6/20/2013 |
| 1367195210 | 200 W SPRING VALLEY ST | RICHARDSON | LONGHORN ROAD BORING | | 1 | | | | | 6/20/2013 |
| 1367195228 | 2915 VINE ST | DALLAS | HUMPHREY AND ASSOCIATES | | 1 | | | | | 6/20/2013 |
| 1367195561 | 0 MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | 6/20/2013 |
| 1367195562 | 0 I 635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | 6/20/2013 |
| 1367195565 | 0 635 WEST BOUND FRONTAGE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | 6/20/2013 |
| 1367195572 | 0 MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | 6/20/2013 |
| 1367195580 | 0 I-635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | 6/20/2013 |
| 1367195592 | 57 ASHBLUFF DR | DALLAS | DALLAS PLUMBING | | 1 | | | | | 6/20/2013 |
| 1367195598 | 0 I-635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | 6/20/2013 |
| 1367195624 | 0 I-635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | 6/20/2013 |
| 1367195760 | 3427 CEDAR SPRINGS | DALLAS | C AND S UTILITIES CONTRACTORS | | 1 | | | | | 6/20/2013 |
| 1367196367 | 1900 W TERRELL AVE | FORT WORTH | WESTHILL CONSTRUCTION | | 1 | | | | | 6/20/2013 |
| 1367196509 | 15770 N DALLAS PKWY | DALLAS | BULLSEYE UTILITY CONSTRUCTION | | 1 | | | | | 6/20/2013 |
| 1367196628 | 8050 DOMINION PKWY | PLANO | TAS COMMERCIAL CONCRETE CONSTRUCTI | | 1 | | | | | 6/20/2013 |
| 1367197433 | 3656 HOWELL ST | DALLAS | CAN FER | | 1 | | | | | 6/20/2013 |
| 1367197513 | 3905 Oak lawn | DALLAS | DALLAS FOUNDATION DRILLING CO. INC | | 1 | | | | | 6/20/2013 |
| 1367197905 | 11200 Harry Hines BLVD. | DALLAS | G.R. UTILITY CONTRACTOR, INC. | | 1 | | | | | 6/20/2013 |
| 1367198093 | 2626 COLE | DALLAS | CERRITOS CABLE | | 1 | | | | | 6/20/2013 |
| 1367198147 | 2626 COLE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/20/2013 |
| 1367198230 | 1890 CROWN | FARMERS BRANCH | DIAZ UTILITY | | 1 | | | | | 6/20/2013 |
| 1367198245 | 1525 HINTON | DALLAS | CERRITOS CABLE | | 1 | | | | | 6/20/2013 |
| 1367198256 | 7750 WALNUT HILL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/20/2013 |
| 1367198263 | 0 HINTON | DALLAS | CERRITOS CABLE | | 1 | | | | | 6/20/2013 |
| 1367198276 | 0 RECORD | DALLAS | CERRITOS CABLE | | 1 | | | | | 6/20/2013 |
| 1367198289 | 538 HAGGARD | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/20/2013 |
| 1367198294 | 0 E CENTRAL EXPY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/20/2013 |
| 1367198300 | 2030 G AVE | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/20/2013 |
| 1367198303 | 3500 MAPLE | DALLAS | CERRITOS CABLE | | 1 | | | | | 6/20/2013 |
| 1367198304 | 0 E CENTRAL EXPY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/20/2013 |
| 1367198307 | 0 REPUBLIC | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/20/2013 |
| 1367198312 | 0 REPUBLIC | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/20/2013 |
| 1367198322 | 0 REPUBLIC | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/20/2013 |
| 1367198326 | 5462 GLEN LAKES | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | | 6/20/2013 |
| 1367198330 | 2400 HWY 75 SVC RD | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/20/2013 |
| 1367198335 | 3232 MCKINNEY | DALLAS | DIAZ UTILITY | | 1 | | | | | 6/20/2013 |
| 1367198344 | 3232 MCKINNEY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/20/2013 |
| 1367198345 | 621 E CENTRAL PKWY | PLANO | CERRITOS CABLE | | 1 | | | | | 6/20/2013 |
| 1367198351 | 5462 GLEN LAKES | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/20/2013 |
| 1367198353 | 2000 N CENTRAL EXP | PLANO | CERRITOS CABLE | | 1 | | | | | 6/20/2013 |
| 1367198354 | 720 E PARK | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/20/2013 |
| 1367198356 | 538 HAGGARD | PLANO | CERRITOS CABLE | | 1 | | | | | 6/20/2013 |
| 1367198361 | 710 E PARK | PLANO | CERRITOS CABLE | | 1 | | | | | 6/20/2013 |
| 1367198367 | 720 E PARK | PLANO | CERRITOS CABLE | | 1 | | | | | 6/20/2013 |
| 1367198387 | 0 E CENTRAL EXP | PLANO | CERRITOS CABLE | | 1 | | | | | 6/20/2013 |
| 1367198392 | 0 E CENTRAL EXP | PLANO | CERRITOS CABLE | | 1 | | | | | 6/20/2013 |
| 1367198393 | 2400 HWAY 75 SRVC RD | PLANO | CERRITOS CABLE | | 1 | | | | | 6/20/2013 |
| 1367198397 | 0 REPUBLIC | PLANO | CERRITOS CABLE | | 1 | | | | | 6/20/2013 |
| 1367198400 | 0 REPUBLIC | PLANO | CERRITOS CABLE | | 1 | | | | | 6/20/2013 |
| 1367198403 | 2000 N CENTRAL EXP | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/20/2013 |
| 1367198413 | 621 E CENTRAL PKWY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/20/2013 |
| 1367198418 | 710 E PARK | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 6/20/2013 |
| 1367198440 | 2030 G AVE | PLANO | CERRITOS CABLE | | 1 | | | | | 6/20/2013 |
| 1367198447 | 0 COLLINS | RICHARDSON | VENTURA CONSTRUCTION | | 1 | | | | | 6/20/2013 |
| 1367199021 | 0 7TH AVE | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | | 6/20/2013 |
| 1367199035 | 0 ROSEDALE | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | | 6/20/2013 |
| 1367199040 | 0 7TH AVE | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | | 6/20/2013 |
| 1367199125 | 0 ROSEDALE | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | | 6/20/2013 |
| 1367199366 | 0 NOEL | DALLAS | DURABLE SPECIALTIES | | 1 | | | | | 6/20/2013 |

| ID | Address | City | Company | | 1 | | | | Date |
|---|---|---|---|---|---|---|---|---|---|
| 1367199736 | 2754 N STEMMONS FWY | DALLAS | CAN FER | | 1 | | | | 6/20/2013 |
| 1367199834 | 4327 IRVING AVE | DALLAS | CAN FER | | 1 | | | | 6/20/2013 |
| 1367199848 | 5634 VICTOR ST | DALLAS | CAN FER | | 1 | | | | 6/20/2013 |
| 531126530 | 00 COLUMBIA AVE | DALLAS | ATKINS BROTHERS EQUIPMENT COMP | | 1 | | | | 6/21/2013 |
| 531126538 | 00 COLUMBIA AVE | DALLAS | ATKINS BROTHERS EQUIPMENT COMP | | 1 | | | | 6/21/2013 |
| 531126775 | DALLAS NORTH TOLLWAY | ADDISON | SHAWN VALENTINO | | 1 | | | | 6/21/2013 |
| 1317289929 | 2222 MCKINNEY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/21/2013 |
| 1317289932 | 2222 MCKINNEY | DALLAS | DIAZ UTILITY | | 1 | | | | 6/21/2013 |
| 1317290043 | 2540 K AVENUE | PLANO | VENTURA CONSTRUCTION | | 1 | | | | 6/21/2013 |
| 1317290216 | 0 REEDER | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/21/2013 |
| 1317290218 | 0 REEDER | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 6/21/2013 |
| 1317290382 | 2101 CEDAR SPRINGS | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/21/2013 |
| 1367202139 | 3510 TURTLE CREEK BLVD | DALLAS | THE CLARIDGE CONDOS | | 1 | | | | 6/21/2013 |
| 1367202585 | 5000 OVERTON PL | FORT WORTH | ALLIED DRILLING COMPANY | | 1 | | | | 6/21/2013 |
| 1367202633 | 6780 Greenville Avenue | DALLAS | KB DIVERSIFIED INC | | 1 | | | | 6/21/2013 |
| 1367203764 | 0 STATE HWY 183 FRONTAGE RD | BEDFORD | AUSTIN BRIDGE AND ROAD | | 1 | | | | 6/21/2013 |
| 1367203817 | 5409 BELT LINE ROAD | DALLAS | WBDS CORNERSTONE | | 1 | | | | 6/21/2013 |
| 1367203885 | 10838 N CENTRAL EXPWY | DALLAS | AN ASPHALT PAVING | | 1 | | | | 6/21/2013 |
| 1367204009 | 7808 CLODUS FIELDS DR | DALLAS | BARTLETT DRILLING CO., INC. | | 1 | | | | 6/21/2013 |
| 1367204238 | 0 SHILO RD | RICHARDSON | MAVERICK UTILITY CONSTRUCTION, INC | | 1 | | | | 6/21/2013 |
| 1367204301 | 5501 LBJ | DALLAS | TEXSTAR ENTERPRISES INC | | 1 | | | | 6/21/2013 |
| 1367204312 | 2733 ROSEDALE AVE | UNIVERSITY PARK | CERTIFIED FOUNDATION SPECIALIS | | 1 | | | | 6/21/2013 |
| 1367204343 | 4321 THUNDER RD | DALLAS | SILAS WHITE CONSTRUCTION INC | | 1 | | | | 6/21/2013 |
| 1367204478 | BOWEN ST | DALLAS | TRI DAL LTD | | 1 | | | | 6/21/2013 |
| 1367204851 | 3812 LEMMON | DALLAS | DIAZ UTILITY | | 1 | | | | 6/21/2013 |
| 1367204905 | GILLESPIE ST | DALLAS | MJ LOCATING SERVICE | | 1 | | | | 6/21/2013 |
| 1367204922 | 3812 LEMMON | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/21/2013 |
| 1367204942 | 0 US 75 N CENTRAL EXPRESSWAY | DALLAS | BARKER UTILITIES | | 1 | | | | 6/21/2013 |
| 1367206157 | 0 Cedar Springs rd | DALLAS | WILLBROS T & D SERVICES | | 1 | | | | 6/21/2013 |
| 1367206349 | 2720 Cole Ave | DALLAS | THE HOLBROOK COMPANY, INC. | | 1 | | | | 6/21/2013 |
| 1367206418 | 0 I-635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 6/21/2013 |
| 1367206434 | 0 I 635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 6/21/2013 |
| 1367206440 | 0 I-635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 6/21/2013 |
| 1367206441 | 3601 TURTLE CREEK BLVD | DALLAS | LOWES CONSTRUCTION, LLC | | 1 | | | | 6/21/2013 |
| 1367206444 | 0 I-635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 6/21/2013 |
| 1367206446 | 0 635 | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 6/21/2013 |
| 1367206454 | 0 I-635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 6/21/2013 |
| 1367206457 | 0 HWY 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 6/21/2013 |
| 1367206482 | 0 MIDWAY | DALLAS | FUTURE TELECOM INC | | 1 | | | | 6/21/2013 |
| 1367206507 | 8144 WALNUT HILL LN | DALLAS | FUTURE TELECOM INC. | | 1 | | | | 6/21/2013 |
| 1367206522 | 8117 Preston Rd | DALLAS | FUTURE TELECOM INC | | 1 | | | | 6/21/2013 |
| 1367206526 | 0000 SAN JACINTO | DALLAS | FUTURE TELECOM, INC. | | 1 | | | | 6/21/2013 |
| 1367206528 | 600 PEARL ST | DALLAS | FUTURE TELECOM, INC. | | 1 | | | | 6/21/2013 |
| 1367206534 | 0 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 6/21/2013 |
| 1367206536 | 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 6/21/2013 |
| 1367206539 | I-635 AVE | DALLAS | FUTURE TELECOM INC | | 1 | | | | 6/21/2013 |
| 1367206661 | 2222 Stemmons Freeway North | DALLAS | KB DIVERSIFIED INC. | | 1 | | | | 6/21/2013 |
| 1367206758 | AIRPORT FWY | BEDFORD | UTILITEX CONSTRUCTION | | 1 | | | | 6/21/2013 |
| 1367206934 | 3601 TURTLE CREEK BLVD | DALLAS | LOWES CONSTRUCTION, LLC | | 1 | | | | 6/21/2013 |
| 1367207151 | 0 W Lancaster Ave | FORT WORTH | MASTEC, INC. | | 1 | | | | 6/21/2013 |
| 1367207344 | I-635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 6/21/2013 |
| 1367207347 | 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 6/21/2013 |
| 1367207349 | 0 I-635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 6/21/2013 |
| 1367207352 | I-635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 6/21/2013 |
| 1367207354 | LYNDON B JOHNSON FRWY (635) | FARMERS BRANCH | FUTURE TELECOM INC. | | 1 | | | | 6/21/2013 |
| 1367207393 | 717 N HARWOOD ST | DALLAS | FUTURE TELECOM INC | | 1 | | | | 6/21/2013 |
| 1367308617 | 635 | DALLAS | Mario Sinacola Excavation | | 1 | | | | 6/22/2013 |
| 1367308621 | 635 | DALLAS | Mario Sinacola Excavation | | 1 | | | | 6/22/2013 |
| 1367308884 | 2201 ROCKBROOK DR | LEWISVILLE | DISH NETWORK | | 1 | | | | 6/22/2013 |
| 1367409034 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | | 1 | | | | 6/23/2013 |
| 1367409035 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | | 1 | | | | 6/23/2013 |

| ID | Address | City | Company | | | | | | | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1367409036 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | | 1 | | | | | | 6/23/2013 |
| 1367409038 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | | 1 | | | | | | 6/23/2013 |
| 1367409039 | IH 635 | DALLAS | MARIO SINACOLA & SONS | | 1 | | | | | | 6/23/2013 |
| 1367409470 | 1200 DOLTON DR | DALLAS | DALLAS WATER UTILITIES | | 1 | | | | | | 6/23/2013 |
| 1367509701 | 1200 DOLTON DR | DALLAS | DALLAS WATER UTILITIES | | 1 | | | | | | 6/23/2013 |
| 531132591 | 3071 HACKBERRY DR | IRVING | DALLAS FOUNDATION DRILLING CO. | | 1 | | | | | | 6/24/2013 |
| 531139434 | HWY 635 | IRVING | DESPERADO FOUNDATION DRILLING | | 1 | | | | | | 6/24/2013 |
| 1317590723 | 2101 CEDAR SPRINGS | DALLAS | DIAZ UTILITY | | 1 | | | | | | 6/24/2013 |
| 1317591213 | 7929 PARKWOOD BLVD | PLANO | STANDARD UTILITY | | 1 | | | | | | 6/24/2013 |
| 1317591390 | 0 MEDICAL DISTRICT | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | | 6/24/2013 |
| 1317591482 | 0 DOLTON RD | DALLAS | RICE TUNNELING AND BORING INC. | | 1 | | | | | | 6/24/2013 |
| 1367509840 | 5300 MOCKINGBIRD LN | DALLAS | WILLBROST&D SERVICES | | 1 | | | | | | 6/24/2013 |
| 1367510458 | CENTRAL BLVD | BEDFORD | F. O. AND O. | | 1 | | | | | | 6/24/2013 |
| 1367511318 | 5100 BELT LINE RD | ADDISON | R.E. CUPP | | 1 | | | | | | 6/24/2013 |
| 1367511966 | 4835 LBJ FREEWAY SVC RD N | DALLAS | SILAS WHITE CONSTRUCTION INC | | 1 | | | | | | 6/24/2013 |
| 1367513034 | 200 W SPRING VALLEY RD | RICHARDSON | HAUN SERVICES | | 1 | | | | | | 6/24/2013 |
| 1367513699 | IRVING AVE | DALLAS | GM ENTERPRISES | | 1 | | | | | | 6/24/2013 |
| 1367514031 | 4229 MARSH LANE | CARROLLTON | RUMSEY SITE CONSTRUCTION | | 1 | | | | | | 6/24/2013 |
| 1367514265 | 9236 HOLLOW WAY | DALLAS | RIVERBEND SANDLER POOLS | | 1 | | | | | | 6/24/2013 |
| 1367514583 | 5445 LA SIERRA DR | DALLAS | J AND J UTILITY SERVICE | | 1 | | | | | | 6/24/2013 |
| 1367515976 | 5001 MERIDIAN LN | ADDISON | KB Diversified Inc | | 1 | | | | | | 6/24/2013 |
| 1367516662 | 0 ORAM | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | | 6/24/2013 |
| 1367516705 | 10830 N CENTRAL EXP | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | | 6/24/2013 |
| 1367516954 | SAKOWITZ VILLAGE | ADDISON | FULL FORCE DRILLING | | 1 | | | | | | 6/24/2013 |
| 1367517144 | 5805 GRANITE PKWY | PLANO | BEAR CREEK CONSTRUCTION | | 1 | | | | | | 6/24/2013 |
| 1367517154 | 413 GLEN RIDGE DR | MURPHY | BRAD OSBORNE | | 1 | | | | | | 6/24/2013 |
| 1367518123 | 0 HWY 635 | DALLAS | C AND M PRECAST | | 1 | | | | | | 6/24/2013 |
| 1367518341 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | | 1 | | | | | | 6/24/2013 |
| 1367518384 | 2154 BUSINESS HWY 121 | LEWISVILLE | NORTH TEXAS DRILLING | | 1 | | | | | | 6/24/2013 |
| 1367518641 | 12200 COIT ROAD | DALLAS | VLI INC | | 1 | | | | | | 6/24/2013 |
| 1367518769 | 14350 DALLAS PKWY | DALLAS | CHURCH SERVICES | | 1 | | | | | | 6/24/2013 |
| 1317691996 | 10310 TECHNOLOGY BLVD E | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | | 6/25/2013 |
| 1317691999 | 10310 TECHNOLOGY BLVD E | DALLAS | DIAZ UTILITY | | 1 | | | | | | 6/25/2013 |
| 1317692467 | 7218 MARQUETTE DR | UNIVERSITY PARK | D.I.G. EXCAVATORS | | 1 | | | | | | 6/25/2013 |
| 1367619328 | FOREST RIDGE RD | BEDFORD | ARCHER WESTERN CONTRACTORS | | 1 | | | | | | 6/25/2013 |
| 1367619331 | 0 STATE HWY 183 | BEDFORD | ARCHER WESTERN CONTRACTORS | | 1 | | | | | | 6/25/2013 |
| 1367619361 | 0 EAST BOUND FRONTAGE ROAD HWY | BEDFORD | ARCHER WESTERN CONTRACTORS | | 1 | | | | | | 6/25/2013 |
| 1367620390 | 397 SOUTHWEST PKWY | LEWISVILLE | City Of Lewisville Tx | | 1 | | | | | | 6/25/2013 |
| 1367620573 | 5850 LOVERS LN | DALLAS | DALLAS FOUNDATION DRILLING CO. INC | | 1 | | | | | | 6/25/2013 |
| 1367620775 | LBJ 635 | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | | 6/25/2013 |
| 1367620809 | HAVENSIDE | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | | 6/25/2013 |
| 1367620899 | HAVENSIDE | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | | 6/25/2013 |
| 1367620904 | NOEL RD | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | | 6/25/2013 |
| 1367621011 | 5617 TREMONT ST | DALLAS | KEITH PEELER | | 1 | | | | | | 6/25/2013 |
| 1367622440 | 4626 SW LOOP 820 | FORT WORTH | PARKWAY CONSTRUCTION | | 1 | | | | | | 6/25/2013 |
| 1367623214 | 14332 monfort | DALLAS | complete landscupiture | | 1 | | | | | | 6/25/2013 |
| 1367623584 | DALLAS NORTH TOLLWAY | PLANO | VALLEY CREST LANDSCAPE DEVELOP | | 1 | | | | | | 6/25/2013 |
| 1367623702 | W ROSEDALE ST | FORT WORTH | VALLEYCREST LANDSCAPE DEVELOPM | | 1 | | | | | | 6/25/2013 |
| 1367624247 | 0 CURZON AVE | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | | | 6/25/2013 |
| 1367624350 | 0 WAVERLY WAY | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | | | 6/25/2013 |
| 1367624376 | 0 FITZHUGH | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | | 6/25/2013 |
| 1367624389 | 1000 SHILOH | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | | 6/25/2013 |
| 1367624393 | 1111 JUPITER | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | | 6/25/2013 |
| 1367624398 | 0 10TH | PLANO | VENTURA CONSTRUCTION | | 1 | | | | | | 6/25/2013 |
| 1367624407 | 10830 N CENTRAL EXP | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | | | 6/25/2013 |
| 1367624409 | 5700 W PLANO | PLANO | DIAZ UTILITY | | 1 | | | | | | 6/25/2013 |
| 1367624479 | 5409 Belt line Rd | DALLAS | TAS COMMERCIAL CONCRETE CONSTRUCTI | | 1 | | | | | | 6/25/2013 |
| 1367624592 | 0 4th ST | FORT WORTH | MASTEC. INC. | | 1 | | | | | | 6/25/2013 |
| 1367624599 | N COMMERCE ST | FORT WORTH | BEAN ELECTRICAL | | 1 | | | | | | 6/25/2013 |
| 1367625345 | 0 GRANITE PKWY | PLANO | SILAS WHITE CONSTRUCTION INC | | 1 | | | | | | 6/25/2013 |
| 1367626091 | 7968 CARUTH CT | DALLAS | CITY OF DALLAS | | 1 | | | | | | 6/25/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1367627001 | 2363 STEMMONS TRL | DALLAS | NORTHPOINT CONSTRUCTION | | 1 | | | | 6/25/2013 |
| 1317792546 | 700 MOCKINGBIRD DR | PLANO | #NAME? | | 1 | | | | 6/26/2013 |
| 1317792682 | 151 BRICK ROW | RICHARDSON | A&M | | 1 | | | | 6/26/2013 |
| 1317792714 | 2101 CEDAR SPRINGS | DALLAS | DIAZ UTILITY | | 1 | | | | 6/26/2013 |
| 1317792787 | 4501 LEGACY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/26/2013 |
| 1317793198 | 2370 W NW HWAY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/26/2013 |
| 1367727661 | HULEN ST | FORT WORTH | MCCLENDON CONSTRUCTION | | 1 | | | | 6/26/2013 |
| 1367728797 | 0 COLUMBIA AVE | DALLAS | ATKINS BROTHERS EQUIPMENT COMPANY, | | 1 | | | | 6/26/2013 |
| 1367728805 | 1500 W ROSEDALE ST | FORT WORTH | TAS COMMERCIAL CONCRETE CONSTRUCTI | | 1 | | | | 6/26/2013 |
| 1367728909 | 2221 LUCAS DR | DALLAS TX | NL SCHUTTE | | 1 | | | | 6/26/2013 |
| 1367729402 | 420 COMMERCE ST | FORT WORTH | TRI DAL LTD | | 1 | | | | 6/26/2013 |
| 1367729429 | MAIN ST | FORT WORTH | TRI DAL LTD | | 1 | | | | 6/26/2013 |
| 1367729507 | 425 HOUSTON ST | FORT WORTH | TRI DAL LTD | | 1 | | | | 6/26/2013 |
| 1367729559 | 11127 Shady TRL | DALLAS | BRIDGEPOINT COMMUNICATIONS | | 1 | | | | 6/26/2013 |
| 1367729580 | 0 DALLAS NORTH TOLLWAY | ADDISON | PCI CONSTRUCTION, INC. | | 1 | | | | 6/26/2013 |
| 1367729641 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | | 1 | | | | 6/26/2013 |
| 1367729875 | 5801 Commerce St | DALLAS | CPS CIVIL, LLC | | 1 | | | | 6/26/2013 |
| 1367729899 | 1508 Commerce St | DALLAS | CPS CIVIL, LLC | | 1 | | | | 6/26/2013 |
| 1367729932 | 0 Dickason AVE | DALLAS | WILLBROS T & D SERVICES | | 1 | | | | 6/26/2013 |
| 1367731008 | 0 BELT LINE RD | ADDISON | RPM XCONSTRUCTION | | 1 | | | | 6/26/2013 |
| 1367731019 | 0 BELT LINE RD | ADDISON | RPM XCONSTRUCTION | | 1 | | | | 6/26/2013 |
| 1367731393 | 1617 W CANNON ST | FORT WORTH | MIDWEST WRECKING COMPANY | | 1 | | | | 6/26/2013 |
| 1367731991 | 464 LAKEDALE DR | MURPHY | T AND G LANDSCAPE | | 1 | | | | 6/26/2013 |
| 1367732159 | 3740 RIVERHILLS VIEW DR | FORT WORTH | TIM LONG PLUMBING | | 1 | | | | 6/26/2013 |
| 1367733885 | IH 635 WESTBOUND SERVICE RD. | DALLAS | MICA CORPORATION | | 1 | | | | 6/26/2013 |
| 1367734194 | 0 KNOX | PLANO | A&M | | 1 | | | | 6/26/2013 |
| 1367734200 | 0 KNOX | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/26/2013 |
| 1367734249 | 0 ALCOTT | DALLAS | DIAZ UTILITY | | 1 | | | | 6/26/2013 |
| 1367734264 | 4501 LEGACY | PLANO | DIAZ UTILITY | | 1 | | | | 6/26/2013 |
| 1367734273 | 0 COLLINS | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/26/2013 |
| 1367734302 | 0 MEDICAL DISTRICT | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/26/2013 |
| 1367734593 | 4501 LEGACY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/26/2013 |
| 1367734755 | 0 W 4th st | FORT WORTH | MASTEC, INC. | | 1 | | | | 6/26/2013 |
| 1367734846 | E 8TH ST | FORT WORTH | MASTEC | | 1 | | | | 6/26/2013 |
| 1367735888 | 7020 COIT RD | PLANO | PROTECH BUILDERS | | 1 | | | | 6/26/2013 |
| 1317893534 | 2370 W NW HWAY | DALLAS | DIAZ UTILITY | | 1 | | | | 6/27/2013 |
| 1317894051 | 2727 N HARWOOD | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/27/2013 |
| 1317894052 | 2727 N HARWOOD | DALLAS | DIAZ UTILITY | | 1 | | | | 6/27/2013 |
| 1317894171 | 8440 EXCHANGE | IRVING | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/27/2013 |
| 1317894172 | 8440 EXCHANGE | IRVING | JRVB | | 1 | | | | 6/27/2013 |
| 1367838093 | 5755 BALTIC BLVD | PLANO | MABAK DIRECTIONAL DRILLING | | 1 | | | | 6/27/2013 |
| 1367838135 | 5850 GRANITE PKWY | PLANO | MABAK DIRECTIONAL DRILLING | | 1 | | | | 6/27/2013 |
| 1367838649 | 15835 QUORUM DR | ADDISON | SOUTH AND WESTERN | | 1 | | | | 6/27/2013 |
| 1367838807 | 1846 W NORTHWEST HWY | DALLAS | METRO POLE SETTING | | 1 | | | | 6/27/2013 |
| 1367839467 | 2801 CEDAR SPRINGS RD | DALLAS | THE FAIN GROUP, INC. | | 1 | | | | 6/27/2013 |
| 1367839703 | 0 HACKBERRY DR | DALLAS | KCK Utility Construction Inc. | | 1 | | | | 6/27/2013 |
| 1367840046 | GRANITE pkwy | PLANO | BEAR CREEK CONSTRUCTION | | 1 | | | | 6/27/2013 |
| 1367840350 | 1000 GERONIMO ARROW | CARROLLTON | CITY OF CARROLLTON | | 1 | | | | 6/27/2013 |
| 1367841198 | 5290 MONTFORT DR | ADDISON | HOUSLEY COMMUNICATIONS | | 1 | | | | 6/27/2013 |
| 1367841313 | 10830 N CENTRAL EXPY | DALLAS | CAN FER | | 1 | | | | 6/27/2013 |
| 1367841642 | 2813 DYER ST | DALLAS | A AND R RENT A FENCE | | 1 | | | | 6/27/2013 |
| 1367841903 | 5290 BELT LINE | ADDISON | DIAZ UTILITY | | 1 | | | | 6/27/2013 |
| 1367841941 | 3003 CARLISLE ST | DALLAS | FOX ELECTRIC | | 1 | | | | 6/27/2013 |
| 1367841971 | 2900 N FITZHUGH | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 6/27/2013 |
| 1367842115 | 1004 7th Ave | FORT WORTH | ALLIED FENCE CO. OF DALLAS | | 1 | | | | 6/27/2013 |
| 1367842719 | 4420 Worcola Drive | DALLAS | SUPERIOR CONCRETE FENCE | | 1 | | | | 6/27/2013 |
| 1367842843 | 0 I-635 | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | 6/27/2013 |
| 1367842861 | I-635 | DALLAS | TEXAS SHAFTS | | 1 | | | | 6/27/2013 |
| 1367842883 | I-635 | DALLAS | TEXAS SHAFTS | | 1 | | | | 6/27/2013 |
| 1367842976 | 4420 Worcola Drive | DALLAS | SUPERIOR CONCRETE FENCE | | 1 | | | | 6/27/2013 |
| 1367843021 | 0 SOUTHLAND AVE | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | 6/27/2013 |

| ID | Address | City | Contractor | | | | | | Date |
|---|---|---|---|---|---|---|---|---|---|
| 1367843089 | 0 7TH AVE | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | 6/27/2013 |
| 1367843173 | 1712 Pruitt ST | FORT WORTH | WILLBROS T AND D SERVICES | 1 | | | | | 6/27/2013 |
| 1367843205 | 1700 W Cannon ST | FORT WORTH | WILLBROS T AND D SERVICES | 1 | | | | | 6/27/2013 |
| 1367843318 | 0 STATE HWY 183 FRONTAGE RD | BEDFORD | AUSTIN BRIDGE AND ROAD | 1 | | | | | 6/27/2013 |
| 1367843467 | 300 w cAMPBELL RD | RICHARDSON | GUEVARA CONSTUCTION | 1 | | | | | 6/27/2013 |
| 1367843894 | 407 THROCKMORTON ST | FORT WORTH | TRICO ELECTRIC | 1 | | | | | 6/27/2013 |
| 1367843898 | 102 E 3RD ST | FORT WORTH | TRICO ELECTRIC | 1 | | | | | 6/27/2013 |
| 1367843908 | 115 W 3RD ST | FORT WORTH | TRICO ELECTRIC | 1 | | | | | 6/27/2013 |
| 1367844425 | 1501 WESTCHESTER DR | DALLAS | BFB ELECTRIC | 1 | | | | | 6/27/2013 |
| 1317994411 | 8131 LBJ | DALLAS | A&M | 1 | | | | | 6/28/2013 |
| 1317994473 | 2626 COLE | DALLAS | DIAZ UTILITY | 1 | | | | | 6/28/2013 |
| 1317994480 | 2626 COLE | DALLAS | DIAZ UTILITY | 1 | | | | | 6/28/2013 |
| 1317994736 | 2050 STEMMONS | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 6/28/2013 |
| 1317994857 | 0 WEBB CHAPEL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 6/28/2013 |
| 1367944507 | SAKOWITZ DR | ADDISON | TRI DAL LTD | 1 | | | | | 6/28/2013 |
| 1367945942 | 5744 SWISS AVE | DALLAS | DALLAS WATER UTILITIES | 1 | | | | | 6/28/2013 |
| 1367946564 | W CANNON ST | FORT WORTH | MJJ CONSTRUCTION | 1 | | | | | 6/28/2013 |
| 1367946575 | 1712 PRUITT ST | FORT WORTH | MJJ CONSTRUCTION | 1 | | | | | 6/28/2013 |
| 1367947091 | 5744 SWISS AVE | DALLAS | DALLAS WATER UTILITIES | 1 | | | | | 6/28/2013 |
| 1367947215 | 3901 TURTLE CREEK BLVD | DALLAS | GMG BUILDERS | 1 | | | | | 6/28/2013 |
| 1367947460 | I- 635 | DALLAS | DESPERADO FOUNDATION DRILLING | 1 | | | | | 6/28/2013 |
| 1367947521 | I- 635 | DALLAS | DESPERADO FOUNDATION DRILLING | 1 | | | | | 6/28/2013 |
| 1367947540 | HWY 635 | DALLAS | DESPERADO FOUNDATION DRILLING | 1 | | | | | 6/28/2013 |
| 1367948202 | 4755 MCEWEN RD | FARMERS BRANCH | CITY OF FARMERS BRANCH | 1 | | | | | 6/28/2013 |
| 1367948300 | 2720 Cole Ave | DALLAS | THE HOLBROOK COMPANY, INC. | 1 | | | | | 6/28/2013 |
| 1367948650 | 2900 E MOCKINGBIRD LN | DALLAS | TRI DAL LTD | 1 | | | | | 6/28/2013 |
| 1367948671 | 0 CARLISLE | DALLAS | TRI DAL LTD | 1 | | | | | 6/28/2013 |
| 1367948679 | 0 CARLISLE | DALLAS | TRI DAL LTD | 1 | | | | | 6/28/2013 |
| 1367948693 | 0 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | | | | 6/28/2013 |
| 1367948755 | 3000 CARLISLE ST | DALLAS | TRI DAL LTD | 1 | | | | | 6/28/2013 |
| 1367949131 | 3928 BISHOP FLOWER RD | FORT WORTH | CORNERSTONE DIVERSIFIED CONSULTANT | 1 | | | | | 6/28/2013 |
| 1367949584 | LYNDON B JOHNSON FWY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 6/28/2013 |
| 1367949885 | AMERICAN BLVD | FORT WORTH | TXDOT | 1 | | | | | 6/28/2013 |
| 1367950411 | 12506 PLANTERS GLEN DR | DALLAS | STEEL FOUNDATION REPAIR | 1 | | | | | 6/28/2013 |
| 1367950423 | IRVING AVE | DALLAS | GM ENTERPRISES | 1 | | | | | 6/28/2013 |
| 1367950435 | 0 UNIVERSITY DR | FORT WORTH | DURABLE SPECIALTIES | 1 | | | | | 6/28/2013 |
| 1367950511 | 0 HARRY HINES BLVD | DALLAS | LINA T. RAMEY AND ASSOCIATES | 1 | | | | | 6/28/2013 |
| 1367950608 | 00 S MAIN ST | ARLINGTON | LP SUNDANCE CONSTRUCTION | 1 | | | | | 6/28/2013 |
| 1367950612 | AIRPORT FRWY | BEDFORD | LP SUNDANCE CONSTRUCTION | 1 | | | | | 6/28/2013 |
| 1367950613 | 601 CENTRAL EXPRESSWAY | RICHARDSON | CH4 SERVICES, LLC | 1 | | | | | 6/28/2013 |
| 1318094951 | 0 WEBB CHAPEL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 6/29/2013 |
| 1318094961 | 0 MERIT | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 6/29/2013 |
| 1318094962 | 6147 SHERRY LN | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 6/29/2013 |
| 1318094963 | 8201 PRESTON | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 6/29/2013 |
| 1318094964 | 0 WESTCHESTER | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 6/29/2013 |
| 1318094965 | 0 BANNER | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 6/29/2013 |
| 1368051655 | 2505 WORTHINGTON | DALLAS | CERRITOS CABLE | 1 | | | | | 6/29/2013 |
| 1368051659 | 9131 LBJ | DALLAS | A&M | 1 | | | | | 6/29/2013 |
| 1368051660 | 609 W 15TH | PLANO | VENTURA CONSTRUCTION | 1 | | | | | 6/29/2013 |
| 1368051664 | 2626 COLE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 6/29/2013 |
| 1368051668 | 2626 COLE | DALLAS | CERRITOS CABLE | 1 | | | | | 6/29/2013 |
| 1368051672 | 2505 WORTHINGTON | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 6/29/2013 |
| 1368051675 | 9131 LBJ | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 6/29/2013 |
| 1368051676 | 609 W 15TH | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 6/29/2013 |
| 1368051861 | 2712 WESTMINSTER Ave | UNIVERSITY PARK | SOUTHWESTERN PLUMBING COMPANY | 1 | | | | | 6/29/2013 |
| 1318195005 | 0 HIGHWAY 635 | DALLAS | DANIEL CONSTRUCTION SERVICES INC. | 1 | | | | | 6/30/2013 |
| 1318195086 | 0 JACKSON | LEWISVILLE | D.I.G. EXCAVATORS | 1 | | | | | 6/30/2013 |
| 1368152518 | 0 HWY 635 | DALLAS | C AND M PRECAST | 1 | | | | | 6/30/2013 |
| TOTAL | TOTAL | | | 963 | 0 | 0 | 6 | | |



Stake
Center
Locating

**2920 W. Directors Row, Salt Lake City, Utah 84104  --  Office 801-364-1063  --  Fax 801-975-7219**

| BILL TO |
|---|

**Logix Communications**
2950 North Loop West
Suite 800
Houston, TX

| INVOICE # |
|---|
| 115801 |

| Month Ending | Terms | Area |
|---|---|---|
| 7/31/2013 | NET 30 | Dallas Area Locates |

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Per Ticket / Unit Price | 1054 | $83.66 | $88,177.64 |
| Hourly Rate | | $72.33 | $0.00 |
| Mark and Standby Rate | | $65.33 | $0.00 |
| On Call Rate | 14 | $91.91 | $1,286.74 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Thank you for your business | **Total** | **$89,464.38** |
|---|---|---|



# Logix Billing Report

| Log # | Address | City | Excavator | L | HRL | MS | CO | Comments |
|---|---|---|---|---|---|---|---|---|
| 531178875 | 200 W SPRING VALLEY ST | RICHARDSON | LONGHORN ROAD BORING | 1 | | | | 7/1/2013 |
| 1318295440 | CEDAR SPRINGS RD | DALLAS | AUI CONTRACTORS | 1 | | | | 7/1/2013 |
| 1318295443 | CEDAR SPRINGS RD | DALLAS | AUI CONTRACTORS | 1 | | | | 7/1/2013 |
| 1318295585 | 0 ROYAL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 7/1/2013 |
| 1318295595 | 0 BANNER | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 7/1/2013 |
| 1318295600 | 0 ROYAL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 7/1/2013 |
| 1318296043 | 11627 FOREST CREEK PL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 7/1/2013 |
| 1318296055 | 11627 FOREST CREEK PL | DALLAS | DIAZ UTILITY | 1 | | | | 7/1/2013 |
| 1318296067 | 4508 LEGACY DR | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 7/1/2013 |
| 1318296069 | 4508 LEGACY DR | PLANO | VENTURA CONSTRUCTION | 1 | | | | 7/1/2013 |
| 1318296191 | 1421 S BELTLINE RD | COPPELL | SATELLITE CABLE CONSTRUCTION | 1 | | | | 7/1/2013 |
| 1368253137 | 0 W 7TH ST | FORT WORTH | SUNDT | 1 | | | | 7/1/2013 |
| 1368253360 | 1856 I-35E | CARROLLTON | NPL | 1 | | | | 7/1/2013 |
| 1368254100 | NOEL RD | DALLAS | JOHN BURNS CONSTRUCTION CO | 1 | | | | 7/1/2013 |
| 1368254107 | HAVENSIDE | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 7/1/2013 |
| 1368254116 | HAVENSIDE | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 7/1/2013 |
| 1368254131 | LBJ 635 | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 7/1/2013 |
| 1368254216 | 0 NORTH DALLAS TOLLWAY | PLANO | BEAR CREEK CONSTRUCTION | 1 | | | | 7/1/2013 |
| 1368254411 | 1700 W CANNON ST | FT WORTH | DAKOTA | 1 | | | | 7/1/2013 |
| 1368254416 | 2900 MOCKINGBIRD LN | UNIVERSITY PARK | VALLEYCREST LANDSCAPE DEVELOPM | 1 | | | | 7/1/2013 |
| 1368254501 | 1712 PRUITT ST | FT WORTH | DAKOTA | 1 | | | | 7/1/2013 |
| 1368254550 | E 5TH ST | FORT WORTH | SUTECH | 1 | | | | 7/1/2013 |
| 1368256028 | 0 WALNUT HILL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 7/1/2013 |
| 1368256034 | 167 TURTLE CREEK | DALLAS | CERRITOS CABLE | 1 | | | | 7/1/2013 |
| 1368256109 | 7730 MEADOW | DALLAS | DIAZ UTILITY | 1 | | | | 7/1/2013 |
| 1368256112 | 0 MODELLA | DALLAS | RUBIOS CABLE | 1 | | | | 7/1/2013 |
| 1368256153 | 2924 WESTMINISTER | UNIVERSITY PARK | LOWES CONSTRUCTION, LLC | 1 | | | | 7/1/2013 |
| 1368256286 | 8300 Preston | PLANO | DALLAS FOUNDATION DRILLING CO. INC | 1 | | | | 7/1/2013 |
| 1368256738 | 4204 RIDGEHAVEN CT | FORT WORTH | PHD CONSTRUCTION | 1 | | | | 7/1/2013 |
| 1368256773 | 4209 RIDGEHAVEN CT | FORT WORTH | PHD CONSTRUCTION | 1 | | | | 7/1/2013 |
| 1368257060 | 3505 E PARK BLVD | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 7/1/2013 |
| 1368257141 | 6049 LBJ FREEWAY | DALLAS | WYLIE FENCE & DECK INC. | 1 | | | | 7/1/2013 |
| 1368257320 | 0 STATE HWY 183 FRONTAGE RD | BEDFORD | AUSTIN BRIDGE AND ROAD | 1 | | | | 7/1/2013 |
| 1368257912 | 1930 HI LINE | DALLAS | ALPHA TESTING, INC. | 1 | | | | 7/1/2013 |
| 1368258005 | 4601 STATE HWY 360 | FORT WORTH | FREER MECHANICAL | 1 | | | | 7/1/2013 |
| 1368258116 | 2700 Westminster ave | UNIVERSITY PARK | WILLBROS T & D SERVICES | 1 | | | | 7/1/2013 |
| 1368258555 | 2116 PARKWOOD DR | BEDFORD | F. O. AND O. | 1 | | | | 7/1/2013 |
| 1368259060 | Milam | DALLAS | CAMINO CONSTRUCTION LP | 1 | | | | 7/1/2013 |
| 1368259071 | Lee St | DALLAS | CAMINO CONSTRUCTION LP | 1 | | | | 7/1/2013 |
| 1368259081 | Pershing St | DALLAS | CAMINO CONSTRUCTION LP | 1 | | | | 7/1/2013 |
| 1368259302 | Webb Chapel Rd | DALLAS | MASTEC, INC. | 1 | | | | 7/1/2013 |
| 1368259319 | 4305 Thunder RD | DALLAS | MASTEC, INC. | 1 | | | | 7/1/2013 |
| 1368259392 | 0 W NORTHWEST HWY | DALLAS | BATTON CONTRACTING CO | 1 | | | | 7/1/2013 |
| 1368259406 | 0 BERKSHIRE LN | DALLAS | BATTON CONTRACTING CO | 1 | | | | 7/1/2013 |
| 1368260262 | 5001 MERIDIAN LN | ADDISON | KB Diversified Inc | 1 | | | | 7/1/2013 |
| 1368260311 | 2222 Stemmons Freeway North | DALLAS | KB DIVERSIFIED INC. | 1 | | | | 7/1/2013 |
| 1368260419 | 4824 ABBOTT AVE | DALLAS | Larman Construction Company, Inc. | 1 | | | | 7/1/2013 |
| 1368261554 | 0 RUTLEDGE ST | FORT WORTH | WEBBER LLC | 1 | | | | 7/1/2013 |
| 1368261667 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | 1 | | | | 7/1/2013 |
| 1368261697 | 0 LEMMON AVE | DALLAS | CAN FER | 1 | | | | 7/1/2013 |
| 1368261706 | 0 TRAVIS ST | DALLAS | CAN FER | 1 | | | | 7/1/2013 |
| 1368261722 | 0 LEMMON AVE | DALLAS | CAN FER | 1 | | | | 7/1/2013 |
| 1368261901 | 0 OLD GARDEN RD | FORT WORTH | S.J. LOUIS CONSTRUCTION OF TEXAS | 1 | | | | 7/1/2013 |
| 1317290527 | 5104 CORAL COVE CT | PLANO | LASITER & LASITER PLUMBING | 1 | | | | 7/2/2013 |

| ID | Address | City | Company | | | | | | | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1318396365 | 0 MEDICAL DISTRICT | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | | 7/2/2013 |
| 1318396414 | 0 BANNER | DALLAS | DIAZ UTILITY | 1 | | | | | | | 7/2/2013 |
| 1318396505 | 2334 W NW HWAY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | | 7/2/2013 |
| 1318396507 | 2334 W NW HWAY | DALLAS | DIAZ UTILITY | 1 | | | | | | | 7/2/2013 |
| 1318396781 | 3031 ALLEN | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | | 7/2/2013 |
| 1318396901 | 0 N HARWOOD | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | | 7/2/2013 |
| 1318396904 | 0 N HARWOOD | DALLAS | DIAZ UTILITY | 1 | | | | | | | 7/2/2013 |
| 1367205502 | 522 CEDARBIRD TRL | MURPHY | CISCO FENCING | 1 | | | | | | | 7/2/2013 |
| 1367510169 | 3505 Rockbrook Dr | PLANO | STRUCTURED FOUNDATION REPAIRS, INC | 1 | | | | | | | 7/2/2013 |
| 1367512860 | 5000 Overton Plaza | FORT WORTH | WILLBROS T AND D SERVICES | 1 | | | | | | | 7/2/2013 |
| 1367516070 | 0 VICKERY BLVD W | FORT WORTH | ROAD WAY SOLUTIONS | 1 | | | | | | | 7/2/2013 |
| 1367517036 | 10998 HARRY HINES BLVD | DALLAS | SHAW GROUP | 1 | | | | | | | 7/2/2013 |
| 1368362684 | 14350 DALLAS NORTH TOLLWAY | DALLAS | CHURCH SERVICES | 1 | | | | | | | 7/2/2013 |
| 1368363408 | 400 MIDWAY RD | CARROLLTON | ALPHA TESTING | 1 | | | | | | | 7/2/2013 |
| 1368363574 | 850 DOMINION PKWY | PLANO | IRRI-TECH | 1 | | | | | | | 7/2/2013 |
| 1368364105 | 0 COMMERCE DR | ARLINGTON | WILLBROS T&D SERVICES | 1 | | | | | | | 7/2/2013 |
| 1368364542 | 5290 BELTLINE | ADDISON | TEXAS COMM COMPANY LLC | 1 | | | | | | | 7/2/2013 |
| 1368365289 | 11820 ABRAMS RD | DALLAS | STOVALL CONSTRUCTION INC. | 1 | | | | | | | 7/2/2013 |
| 1368365800 | 0 W VICKERY BLVD | FORT WORTH | WEBBER, LLC | 1 | | | | | | | 7/2/2013 |
| 1368365931 | ROGERS RD | FORT WORTH | WEBBER LLC | 1 | | | | | | | 7/2/2013 |
| 1368366023 | 0 STATE HWY 183 FRONTAGE RD | BEDFORD | AUSTIN BRIDGE AND ROAD | 1 | | | | | | | 7/2/2013 |
| 1368366110 | W VICKERY BLVD | FORT WORTH | ROAD WAY SOLUTIONS | 1 | | | | | | | 7/2/2013 |
| 1368366381 | 0 REEDER | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | | 7/2/2013 |
| 1368366399 | 0 W VICKERY BLVD | FORT WORTH | WEBBER LLC | 1 | | | | | | | 7/2/2013 |
| 1368366401 | 8440 FREEPORT | IRVING | JRVB | 1 | | | | | | | 7/2/2013 |
| 1368366407 | 8343 DOUGLAS AVE | DALLAS | DIAZ UTILITY | 1 | | | | | | | 7/2/2013 |
| 1368366408 | 8440 FREEPORT | IRVING | GARDNER TELECOMMUNICATIONS | 1 | | | | | | | 7/2/2013 |
| 1368366416 | 6248 ORAM | DALLAS | DIAZ UTILITY | 1 | | | | | | | 7/2/2013 |
| 1368366456 | 1701 N GREENVILLE | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | | | | 7/2/2013 |
| 1368366468 | 1525 HINTON | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | | 7/2/2013 |
| 1368366810 | 2201 AIRPORT FRWY | BEDFORD | ATMOS ENERGY | 1 | | | | | | | 7/2/2013 |
| 1368366954 | 8343 DOUGLAS AVE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | | 7/2/2013 |
| 1368366969 | 6248 ORAM | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | | 7/2/2013 |
| 1368367203 | 8131 LBJ | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | | 7/2/2013 |
| 1368367231 | 151 BRICK ROW | RICHARDSON | GARDNER TELECOMMUNICATIONS | 1 | | | | | | | 7/2/2013 |
| 1368367242 | 1525 HINTON | DALLAS | CERRITOS CABLE | 1 | | | | | | | 7/2/2013 |
| 1368367259 | 0 JACK EVANS | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | | 7/2/2013 |
| 1368367283 | 0 REPUBLIC | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | | | 7/2/2013 |
| 1368367291 | 0 REPUBLIC | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | | | 7/2/2013 |
| 1368367305 | 2400 HWY 75 SVC RD | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | | | 7/2/2013 |
| 1368367322 | 3232 MCKINNEY | DALLAS | DIAZ UTILITY | 1 | | | | | | | 7/2/2013 |
| 1368367325 | 2030 G AVE | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | | | 7/2/2013 |
| 1368367336 | 621 E CENTRAL PKWY | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | | | 7/2/2013 |
| 1368367342 | 2000 N CENTRAL EXP | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | | | 7/2/2013 |
| 1368367344 | 0 REPUBLIC | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | | | 7/2/2013 |
| 1368367348 | 0 E CENTRAL EXPY | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | | | 7/2/2013 |
| 1368367352 | 0 RECORD | DALLAS | CERRITOS CABLE | 1 | | | | | | | 7/2/2013 |
| 1368367355 | 538 HAGGARD | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | | | 7/2/2013 |
| 1368367356 | 0 HINTON | DALLAS | CERRITOS CABLE | 1 | | | | | | | 7/2/2013 |
| 1368367359 | 710 E PARK | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | | | 7/2/2013 |
| 1368367378 | 3232 MCKINNEY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | | 7/2/2013 |
| 1368367379 | 720 E PARK | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | | | 7/2/2013 |
| 1368367390 | 0 REPUBLIC | PLANO | CERRITOS CABLE | 1 | | | | | | | 7/2/2013 |
| 1368367397 | 0 REPUBLIC | PLANO | CERRITOS CABLE | 1 | | | | | | | 7/2/2013 |
| 1368367409 | 0 E CENTRAL EXPY | PLANO | CERRITOS CABLE | 1 | | | | | | | 7/2/2013 |
| 1368367414 | 2400 HWY 75 SRVC RD | PLANO | CERRITOS CABLE | 1 | | | | | | | 7/2/2013 |
| 1368367416 | 2030 G AVE | PLANO | CERRITOS CABLE | 1 | | | | | | | 7/2/2013 |
| 1368367420 | 0 E CENTRAL EXPY | PLANO | CERRITOS CABLE | 1 | | | | | | | 7/2/2013 |
| 1368367425 | 710 E PARK | PLANO | CERRITOS CABLE | 1 | | | | | | | 7/2/2013 |
| 1368367442 | 0 E CENTRAL EXPY | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | | | 7/2/2013 |
| 1368367478 | 2000 N CENTRAL EXP | PLANO | CERRITOS CABLE | 1 | | | | | | | 7/2/2013 |

| ID | Address | City | Company | | | | | | | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1368367484 | 538 HAGGARD | PLANO | CERRITOS CABLE | 1 | | | | | | 7/2/2013 |
| 1368367494 | 621 E CENTRAL PKWY | PLANO | CERRITOS CABLE | 1 | | | | | | 7/2/2013 |
| 1368367503 | 720 E PARK | PLANO | CERRITOS CABLE | 1 | | | | | | 7/2/2013 |
| 1368367516 | 0 REEDER | DALLAS | VENTURA CONSTRUCTION | 1 | | | | | | 7/2/2013 |
| 1368367533 | 11412 REEDER | DALLAS | VENTURA CONSTRUCTION | 1 | | | | | | 7/2/2013 |
| 1368367547 | 0 COLLINS | RICHARDSON | VENTURA CONSTRUCTION | 1 | | | | | | 7/2/2013 |
| 1368367571 | 1 MEDICAL | FARMERS BRANCH | VENTURA CONSTRUCTION | 1 | | | | | | 7/2/2013 |
| 1368367578 | 1890 CROWN | FARMERS BRANCH | DIAZ UTILITY | 1 | | | | | | 7/2/2013 |
| 1368368934 | 2500 ROCKBROOK DR | LEWISVILLE | J-N FENCE COMPANY, INC. | 1 | | | | | | 7/2/2013 |
| 1368369450 | 0 W PULASKI ST | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | | 7/2/2013 |
| 1368369499 | 0 JEANETTE WAY | CARROLLTON | HOUSLEY COMMUNICATIONS | 1 | | | | | | 7/2/2013 |
| 1368369589 | BELTLINE | DALLAS | BULLSEYE UTILITY CONSTRUCTION | 1 | | | | | | 7/2/2013 |
| 1368370030 | 0 I 635 EASTBOUND FRONTAGE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | | 7/2/2013 |
| 1368370037 | 0 MIDWAY RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | | 7/2/2013 |
| 1368370041 | 0 635 EASTBOUND SERVICE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | | 7/2/2013 |
| 1368370050 | 0 BANKWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | | 7/2/2013 |
| 1368370069 | 0 JOSEY LN | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | | 7/2/2013 |
| 1368370071 | 0 635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | | 7/2/2013 |
| 1368370073 | 0 I-635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | | 7/2/2013 |
| 1368370075 | 0 IH 635 WESTBOUND FRONTAGE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | | 7/2/2013 |
| 1368370080 | 0 IH 635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | | 7/2/2013 |
| 1368370086 | 0 635 WB FRONTAGE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | | 7/2/2013 |
| 1368370092 | 1701 ALMA DR | PLANO | ATMOS ENERGY | 1 | | | | | | 7/2/2013 |
| 1368370119 | 0 VANEX/DANIELS CREEK | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | | 7/2/2013 |
| 1368370136 | 0 NORTHWEST HWY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | | 7/2/2013 |
| 1368370139 | 0 MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | | 7/2/2013 |
| 1368370141 | 0 NORTHWEST HIGHWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | | 7/2/2013 |
| 1368370170 | 0 CENTRAL DR | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | | 7/2/2013 |
| 1368370176 | 0 HIGHWAY 121/183 | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | | 7/2/2013 |
| 1318497070 | 8440 ESTERS | IRVING | JRVB | 1 | | | | | | 7/3/2013 |
| 1318497072 | 8440 ESTERS | IRVING | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 7/3/2013 |
| 1318497422 | 0 EASTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | | 7/3/2013 |
| 1318497425 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | | 7/3/2013 |
| 1318497431 | 0 EASTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | | 7/3/2013 |
| 1318497433 | 0 WEST VICKERY BLVD | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | | 7/3/2013 |
| 1318497478 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | | 7/3/2013 |
| 1318497480 | 0 FORD RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | | 7/3/2013 |
| 1318497596 | 8440 FREEPORT | IRVING | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 7/3/2013 |
| 1318497597 | 8440 FREEPORT | IRVING | JRVB | 1 | | | | | | 7/3/2013 |
| 1368472603 | 0 FIELD ST | DALLAS | J.T. DERSNER, INC | 1 | | | | | | 7/3/2013 |
| 1368472702 | 0 FIELD ST | DALLAS | J.T. DERSNER, INC | 1 | | | | | | 7/3/2013 |
| 1368472708 | 0 CENTRAL | DALLAS | J.T. DERSNER, INC | 1 | | | | | | 7/3/2013 |
| 1368472893 | 0 W Lancaster Ave | FORT WORTH | MASTEC, INC. | 1 | | | | | | 7/3/2013 |
| 1368473164 | 1508 Commerce St | DALLAS | CPS CIVIL, LLC | 1 | | | | | | 7/3/2013 |
| 1368473251 | 2711 Lyndon B Johnson FWY | FARMERS BRANCH | TEXCOMM | 1 | | | | | | 7/3/2013 |
| 1368474312 | 1701 S ALMA DR | PLANO | ATMAC MECHANICAL | 1 | | | | | | 7/3/2013 |
| 1368474382 | 400 INTERNATIONAL PKWY | ARLINGTON | A AND A FENCE & CONCRETE | 1 | | | | | | 7/3/2013 |
| 1368474388 | 6080 N CENTRAL EXPRESSWAY | DALLAS | NOVA UTILITY CONSTRUCTION | 1 | | | | | | 7/3/2013 |
| 1368474432 | 0 DALLAS NORTH TOLLWAY | ADDISON | PCI CONSTRUCTION, INC. | 1 | | | | | | 7/3/2013 |
| 1368474675 | 3008 ROSS | DALLAS | VENTURA CONSTRUCTION | 1 | | | | | | 7/3/2013 |
| 1368474681 | 0 LIBERTY | DALLAS | VENTURA CONSTRUCTION | 1 | | | | | | 7/3/2013 |
| 1368474701 | 2626 COLE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 7/3/2013 |
| 1368474714 | 2626 COLE | DALLAS | CERRITOS CABLE | 1 | | | | | | 7/3/2013 |
| 1368474756 | STATE HWY 183 | BEDFORD | MICA CORPORATION | 1 | | | | | | 7/3/2013 |
| 1368474759 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | 1 | | | | | | 7/3/2013 |
| 1368474876 | 0 LIBERTY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 7/3/2013 |
| 1368474894 | 3008 ROSS | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 7/3/2013 |
| 1368474897 | 2728 WELBORN | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 7/3/2013 |
| 1368474922 | 0 HWY 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | | 7/3/2013 |
| 1368474933 | 3500 E PARK | PLANO | DIAZ UTILITY | 1 | | | | | | 7/3/2013 |
| 1368474934 | 2728 WELBORN | DALLAS | DIAZ UTILITY | 1 | | | | | | 7/3/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1368474947 | 3500 E PARK | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/3/2013 |
| 1368474966 | I-635 AVE | DALLAS | FUTURE TELECOM INC | | 1 | | | | 7/3/2013 |
| 1368475245 | 8011 Douglas Avenue | DALLAS | CHILDS PLAY, INC. | | 1 | | | | 7/3/2013 |
| 1368475423 | 2700 Westminster ave | UNIVERSITY PARK | PHD CONSTRUCTION | | 1 | | | | 7/3/2013 |
| 1368475473 | 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 7/3/2013 |
| 1368475488 | 0 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 7/3/2013 |
| 1368475523 | I-635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 7/3/2013 |
| 1368475667 | 3812 LEMMON | DALLAS | DIAZ UTILITY | | 1 | | | | 7/3/2013 |
| 1368475691 | 1701 ALMA DR | PLANO | BARTLETT COCKE | | 1 | | | | 7/3/2013 |
| 1368475725 | 3812 LEMMON | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/3/2013 |
| 1368475748 | SOUTHLAND AVE | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | 7/3/2013 |
| 1368476313 | 2222 MCKINNEY | DALLAS | DIAZ UTILITY | | 1 | | | | 7/3/2013 |
| 1368476325 | 12259 MONTEGO PLAZA | DALLAS | FOUR STARS PLUMBING | | 1 | | | | 7/3/2013 |
| 1368476539 | 12259 MONTEGO PLAZA | DALLAS | FOUR STARS PLUMBING | | 1 | | | | 7/3/2013 |
| 1368476614 | 0 I 635 | DALLAS | WEBBER | | 1 | | | | 7/3/2013 |
| 1368476939 | 2710 DENTON TAP RD | LEWISVILLE | SIGN COMPANY | | 1 | | | | 7/3/2013 |
| 1368477039 | 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 7/3/2013 |
| 1368477045 | 10830 N CENTRAL EXP | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/3/2013 |
| 1368477046 | 0 ORAM | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/3/2013 |
| 1368477047 | 0 I-635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 7/3/2013 |
| 1368477051 | 0 MEDICAL DISTRICT | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/3/2013 |
| 1368477058 | LYNDON B JOHNSON FRWY (635) | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 7/3/2013 |
| 1368477069 | 0 MEDICAL DISTRICT | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/3/2013 |
| 1368477166 | 5100 BELT LINE RD | ADDISON | TAS COMMERCIAL CONCRETE CONSTRUCTI | | 1 | | | | 7/3/2013 |
| 1368477169 | 8380 SH 121 | FRISCO | TAS COMMERCIAL CONCRETE CONSTRUCTI | | 1 | | | | 7/3/2013 |
| 1368477184 | 8050 DOMINION PKWY | PLANO | TAS COMMERCIAL CONCRETE CONSTRUCTI | | 1 | | | | 7/3/2013 |
| 1368477272 | 9236 HOLLOW WAY | DALLAS | RIVERBEND SANDLER POOLS | | 1 | | | | 7/3/2013 |
| 1368477377 | 2728 CEDAR SPRINGS RD | DALLAS | STRATA CORE SERVICES, LLC | | 1 | | | | 7/3/2013 |
| 1368478555 | 8117 Preston Rd | DALLAS | FUTURE TELECOM INC | | 1 | | | | 7/3/2013 |
| 1368478559 | 0 MIDWAY | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | 7/3/2013 |
| 1368478580 | 0000 SAN JACINTO | DALLAS | FUTURE TELECOM INC | | 1 | | | | 7/3/2013 |
| 1368478744 | 717 N HARWOOD ST | DALLAS | FUTURE TELECOM, INC. | | 1 | | | | 7/3/2013 |
| 1368478788 | 0  HWY 183 WEST BOUND FRONTAGE | FORT WORTH | STAR OPERATIONS, INC. | | 1 | | | | 7/3/2013 |
| 1368478791 | 0 DENTON DR | DALLAS | DURABLE SPECIALTIES | | 1 | | | | 7/3/2013 |
| 1368478796 | 0 NOEL | DALLAS | DURABLE SPECIALTIES | | 1 | | | | 7/3/2013 |
| 1368478839 | I-20 EBFR | FORT WORTH | STAR OPERATIONS, INC. | | 1 | | | | 7/3/2013 |
| 1368478963 | 2789 IRVING BLVD | DALLAS | CAN FER | | 1 | | | | 7/3/2013 |
| 1368479214 | DENTON DR | DALLAS | CAN FER | | 1 | | | | 7/3/2013 |
| 1368479222 | DENTON DR | DALLAS | CAN FER | | 1 | | | | 7/3/2013 |
| 1368479227 | DENTON DR | DALLAS | CAN FER | | 1 | | | | 7/3/2013 |
| 1368479872 | 2720 Cole Ave | DALLAS | THE HOLBROOK COMPANY, INC. | | 1 | | | | 7/3/2013 |
| 1368479882 | 5643 SWISS AVE | DALLAS | FOX ELECTRIC | | 1 | | | | 7/3/2013 |
| 1368480321 | 0 COMMERCE DR | ARLINGTON | CITY OF ARLINGTON | | 1 | | | | 7/3/2013 |
| 1368480630 | 5230 E MOCKINGBIRD LN | DALLAS | SOUTHWEST GEOSCIENCE | | 1 | | | | 7/3/2013 |
| 1318698112 | 0 DOLTON RD | DALLAS | RICE TUNNELING AND BORING INC. | | 1 | | | | 7/5/2013 |
| 1318698323 | 0 HIGHWAY 635 | DALLAS | DANIEL CONSTRUCTION SERVICES INC. | | 1 | | | | 7/5/2013 |
| 1368682417 | 3119 OLIVER AVE | DALLAS | L&C FENCE AND GATE | | 1 | | | | 7/5/2013 |
| 1368682440 | 1930 HI LINE DR | DALLAS | ALPHA TESTING | | 1 | | | | 7/5/2013 |
| 1368682820 | 1930 HI LINE DR | DALLAS | ALPHA TESTING | | 1 | | | | 7/5/2013 |
| 1368683409 | 635 E | DALLAS | WEIR BROTHERS | | 1 | | | | 7/5/2013 |
| 1368683515 | 1703 ALMA DR | PLANO | ATMOS ENERGY | | 1 | | | | 7/5/2013 |
| 1368683861 | 5620 COLUMBIA AVE | DALLAS | RIOS ELECTRIC | | 1 | | | | 7/5/2013 |
| 1368684161 | 2754 N STEMMONS FWY | DALLAS | CAN FER | | 1 | | | | 7/5/2013 |
| 1368684203 | 0 7TH AVE | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | 7/5/2013 |
| 1368684219 | 0 ROSEDALE | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | 7/5/2013 |
| 1368684220 | 4327 IRVING AVE | DALLAS | CAN FER | | 1 | | | | 7/5/2013 |
| 1368684234 | 5634 VICTOR ST | DALLAS | CAN FER | | 1 | | | | 7/5/2013 |
| 1368684413 | BOEDEKER ST | UNIVERSITY PARK | CAN FER | | 1 | | | | 7/5/2013 |
| 1368684616 | 3205 CEDAR RIDGE DR | RICHARDSON | DISH NETWORK | | 1 | | | | 7/5/2013 |
| 1368685367 | 0000 GRANITE PKWY | PLANO | WIER AND ASSOCIATES | | 1 | | | | 7/5/2013 |
| 1368786840 | 0 SHILOH RD | RICHARDSON | HEATH CONSULTANTS | | 1 | | | | 7/6/2013 |

| ID | Address | City | Company | | 1 | | | | | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1368787106 | 2669 TARNA DR | DALLAS | DALLAS WATER UTILITIES | | 1 | | | | | 7/6/2013 |
| 1368787123 | 2929 N STEMMONS FWY | DALLAS | BOYco PLUMBING | | 1 | | | | | 7/6/2013 |
| 1368887412 | 2929 N STEMMONS FWY | DALLAS | BOYco PLUMBING | | 1 | | | | | 7/7/2013 |
| 1368887513 | PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | | 1 | | | | | 7/7/2013 |
| 1368887514 | 0 PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | | 1 | | | | | 7/7/2013 |
| 1368887872 | 3807 TRAVIS ST | DALLAS | REDENTAS LANDSCAPE DESIGN | | 1 | | | | | 7/7/2013 |
| 1318998777 | 3636 N HALL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/8/2013 |
| 1318998778 | 3636 N HALL | OALLAS | VENTURA CONSTRUCTION | | 1 | | | | | 7/8/2013 |
| 1318998812 | 3621 TWIN LAKES WAY | PLANO | #NAME? | | 1 | | | | | 7/8/2013 |
| 1318999175 | 0 GAYLORD | FRISCO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/8/2013 |
| 1318999181 | 0 GAYLORD | FRISCO | VENTURA CONSTRUCTION | | 1 | | | | | 7/8/2013 |
| 1318999268 | CEDAR SPRINGS RD | OALLAS | AUI CONTRACTORS | | 1 | | | | | 7/8/2013 |
| 1318999271 | CEDAR SPRINGS RD | DALLAS | AUI CONTRACTORS | | 1 | | | | | 7/8/2013 |
| 1318999349 | 3031 ALLEN | DALLAS | DIAZ UTILITY | | 1 | | | | | 7/8/2013 |
| 1318999396 | 635 | DALLAS | JOHN BURNS CONSTRUCTION CO | | 1 | | | | | 7/8/2013 |
| 1368989292 | 0 LBJ FWY | OALLAS | CIVIL WORKS INC | | 1 | | | | | 7/8/2013 |
| 1368989415 | 0 I-635 FRONTAGE RD | DALLAS | CIVIL WORKS INC | | 1 | | | | | 7/8/2013 |
| 1368989431 | 0 I-635 FRONTAGE RD | DALLAS | CIVIL WORKS INC | | 1 | | | | | 7/8/2013 |
| 1368989440 | 0 I-635 | OALLAS | CIVIL WORKS INC | | 1 | | | | | 7/8/2013 |
| 1368989452 | 0 I-635 | OALLAS | CIVIL WORKS INC | | 1 | | | | | 7/8/2013 |
| 1368989475 | 0 LBJ FRWY SERVICE RD | DALLAS | CIVIL WORKS INC | | 1 | | | | | 7/8/2013 |
| 1368989538 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | | 1 | | | | | 7/8/2013 |
| 1368989545 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | | 1 | | | | | 7/8/2013 |
| 1368989552 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | | 1 | | | | | 7/8/2013 |
| 1368989557 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | | 1 | | | | | 7/8/2013 |
| 1368989565 | IH 635 | DALLAS | MARIO SINACOLA & SONS | | 1 | | | | | 7/8/2013 |
| 1368989960 | 3003 CARLISLE ST | OALLAS | FOX ELECTRIC | | 1 | | | | | 7/8/2013 |
| 1368990165 | LBJ 635 | OALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | 7/8/2013 |
| 1368990174 | HAVENSIDE | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | 7/8/2013 |
| 1368990193 | HAVENSIOE | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | 7/8/2013 |
| 1368990356 | 1930 HI LINE DR | OALLAS | STRATA CORE SERVICES, LLC | | 1 | | | | | 7/8/2013 |
| 1368991283 | NOEL RD | OALLAS | JOHN BURNS CONSTRUCTION CO | | 1 | | | | | 7/8/2013 |
| 1368991349 | NOEL RO | DALLAS | JOHN BURNS CONSTRUCTION CO | | 1 | | | | | 7/8/2013 |
| 1368991575 | 0 I-635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | 7/8/2013 |
| 1368991580 | 0 MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | 7/8/2013 |
| 1368991585 | 0 635 WEST BOUNO FRONTAGE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | 7/8/2013 |
| 1368991637 | 0 I-635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | 7/8/2013 |
| 1368991656 | 0 MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | 7/8/2013 |
| 1368991657 | 0 I-635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | 7/8/2013 |
| 1368991660 | 0 I-635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | 7/8/2013 |
| 1368992645 | 3816 Bishops Flower Rd | FORT WORTH | Vernon Davault Plumbing Company | 1 | | | | | | 7/8/2013 |
| 1368992922 | 3900 BISHOP FLOWER | FORT WORTH | EAKIN PIPELINE | 1 | | | | | | 7/8/2013 |
| 1368992933 | 7808 CLODUS FIELDS DR | OALLAS | TRI DAL LTO | 1 | | | | | | 7/8/2013 |
| 1368992948 | DOUGLAS AVE | DALLAS | TRI DAL LTD | 1 | | | | | | 7/8/2013 |
| 1368993139 | 600 8TH AVE | FORT WORTH | WESTHILL CONSTRUCTION | 1 | | | | | | 7/8/2013 |
| 1368993346 | 0 SH 121 | FORT WORTH | TX DOWN UNOER CONSTRUCTION | 1 | | | | | | 7/8/2013 |
| 1368993513 | 2222 Stemmons Freeway North | OALLAS | KB OIVERSIFIED INC. | 1 | | | | | | 7/8/2013 |
| 1368993517 | HWY 121 | FORT WORTH | ATCI CONSTRUCTORS | 1 | | | | | | 7/8/2013 |
| 1368994126 | WILLOWBROOK | DALLAS | REED ENGINEERING GROUP | 1 | | | | | | 7/8/2013 |
| 1368995228 | 2222 Stemmons Freeway North | OALLAS | KB DIVERSIFIED INC. | 1 | | | | | | 7/8/2013 |
| 1368995468 | 2222 Stemmons Freeway North | DALLAS | KB DIVERSIFIED INC. | | 1 | | | | | 7/8/2013 |
| 1368995559 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | 1 | | | | | | 7/8/2013 |
| 1368996105 | IRVING AVE | DALLAS | ALPHA TESTING, INC. | 1 | | | | | | 7/8/2013 |
| 1368996660 | 7926 PAM ST | PLANO | JW ELECTRIC INC. | 1 | | | | | | 7/8/2013 |
| 1368996712 | 7642 LBJ FREEWAY | DALLAS | HOLY BROS SERVICES, LP | 1 | | | | | | 7/8/2013 |
| 1368996716 | 7015 TWIN HILLS AVE | DALLAS | DESPERAOO FOUNDATION DRILLING | 1 | | | | | | 7/8/2013 |
| 1368996788 | 5771 BERKSHIRE LN | DALLAS | ALLEN HOFFMAN COMPANY | 1 | | | | | | 7/8/2013 |
| 1319000187 | 6224 MARTINIQUE ST | PLANO | VERIZON | 1 | | | | | | 7/9/2013 |
| 1319000304 | 0 PRESTON | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 7/9/2013 |
| 1319099808 | 1004 OSCEOLA TRL | CARROLLTON | #NAME? | 1 | | | | | | 7/9/2013 |
| 1319099875 | 10310 TECHNOLOGY BLVD E | DALLAS | DIAZ UTILITY | 1 | | | | | | 7/9/2013 |

| ID | Address | City | Company | | Count | | | | | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1369000368 | 11200 Harry Hines BLVD | DALLAS | G.R. UTILITY CONTRACTOR, INC. | | 1 | | | | | 7/9/2013 |
| 1369000466 | 0 FITZHUGH AVE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/9/2013 |
| 1369000510 | 0 LEMMON E | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/9/2013 |
| 1369000514 | 0 10TH | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/9/2013 |
| 1369000719 | 0 IRVING AVE | DALLAS | GM ENTERPRISES | | 1 | | | | | 7/9/2013 |
| 1369000852 | 635 | DALLAS | Mario Sinacola Excavation | | 1 | | | | | 7/9/2013 |
| 1369000856 | 7642 LBJ FREEWAY | DALLAS | CHANDLER SIGNS | | 1 | | | | | 7/9/2013 |
| 1369000866 | 635 | DALLAS | Mario Sinacola Excavation | | 1 | | | | | 7/9/2013 |
| 1369001379 | 3411 MCKINNEY AVE | DALLAS | CITY OF DALLAS WATER DEPT | | 1 | | | | | 7/9/2013 |
| 1369001432 | 2204 E COMMERCE | DALLAS | DEWEERD CONSTRUCTION | | 1 | | | | | 7/9/2013 |
| 1369001633 | BOWEN ST | DALLAS | TRI DAL LTD | | 1 | | | | | 7/9/2013 |
| 1369002285 | 9236 HOLLOW WAY | DALLAS | RIVERBEND SANDLER POOLS | | 1 | | | | | 7/9/2013 |
| 1369002504 | 433 ASHLEY PL | MURPHY | FOUR SEASONS LAWN CARE | | 1 | | | | | 7/9/2013 |
| 1369002585 | 0 COLUMBIA AVE | DALLAS | ATKINS BROTHERS EQUIPMENT COMPANY, | | 1 | | | | | 7/9/2013 |
| 1369002628 | 1700 W CANNON ST | FT WORTH | DAKOTA | | 1 | | | | | 7/9/2013 |
| 1369002633 | 1712 PRUITT ST | FT WORTH | DAKOTA | | 1 | | | | | 7/9/2013 |
| 1369002757 | 0 LEMMON AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | | 7/9/2013 |
| 1369002795 | 3300 OAK GROVE AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | | 7/9/2013 |
| 1369002860 | 3300 CARLISLE ST | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | | 7/9/2013 |
| 1369002888 | 3000 MCKINNEY AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | | 7/9/2013 |
| 1369002913 | 2824 COLE AVE. | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | | 7/9/2013 |
| 1369002928 | 2900 COLE AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | | 7/9/2013 |
| 1369002954 | 3400 OAK GROVE AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | | 7/9/2013 |
| 1369002974 | 2500 HALL ST | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | | 7/9/2013 |
| 1369003018 | 3203 MCKINNEY AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | | 7/9/2013 |
| 1369003064 | 3300 NOBLE AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | | 7/9/2013 |
| 1369004098 | 5409 Belt line Rd | DALLAS | TAS COMMERCIAL CONCRETE CONSTRUCTI | | 1 | | | | | 7/9/2013 |
| 1369004480 | 35300 TRAVIS ST | DALLAS | LARRETT ENERGY SERVICES, INC. | | 1 | | | | | 7/9/2013 |
| 1369005797 | 0 EAST BOUND FRONTAGE ROAD HWY | BEDFORD | ARCHER WESTERN CONTRACTORS | | 1 | | | | | 7/9/2013 |
| 1369005871 | 463 LAKEHURST DR | MURPHY | CITY OF MURPHY | | 1 | | | | | 7/9/2013 |
| 1369005915 | 0 STATE HWY 183 | BEDFORD | ARCHER WESTERN CONTRACTORS | | 1 | | | | | 7/9/2013 |
| 1369005920 | 0 STATE HWY 183 | BEDFORD | ARCHER WESTERN CONTRACTORS | | 1 | | | | | 7/9/2013 |
| 1369005935 | 0 W 4th st | FORT WORTH | MASTEC, INC. | | 1 | | | | | 7/9/2013 |
| 1369005962 | 7929 PARKWOOD BLVD | PLANO | NORTH TEXAS LAWN & LANDSCAPE | | 1 | | | | | 7/9/2013 |
| 1369006203 | 404 RED LYNX | ARLINGTON | ATMOS ENERGY | | | | | 2 | | 7/9/2013 |
| 1369006312 | FOREST RIDGE RD | BEDFORD | ARCHER WESTERN CONTRACTORS | | 1 | | | | | 7/9/2013 |
| 1369099547 | 14160 N DALLAS PKWY | DALLAS | K-ELECTRIC | | 1 | | | | | 7/9/2013 |
| 1369099892 | 0 MEDICAL DISTRICT | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/9/2013 |
| 1369099898 | 0 MEDICAL DISTRICT | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/9/2013 |
| 1369099903 | 0 ORAM | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/9/2013 |
| 1319101016 | 2121 N AKARD | DALLAS | rGARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/10/2013 |
| 1319101019 | 2121 N AKARD | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | | 7/10/2013 |
| 1319101104 | 0 PRESTON | DALLAS | DIAZ UTILITY | | 1 | | | | | 7/10/2013 |
| 1319101107 | 0 WESTCHESTER | DALLAS | DIAZ UTILITY | | 1 | | | | | 7/10/2013 |
| 1319101114 | 8201 PRESTON | DALLAS | DIAZ UTILITY | | 1 | | | | | 7/10/2013 |
| 1319101233 | 0 JACKSON DR | LEWISVILLE | D.I.G. EXCAVATORS | | 1 | | | | | 7/10/2013 |
| 1319101380 | 635 | DALLAS | JOHN BURNS CONSTRUCTION CO | | 1 | | | | | 7/10/2013 |
| 1319101416 | DOUGLAS AVE | DALLAS | TRI DAL LTD | | 1 | | | | | 7/10/2013 |
| 1369107213 | 10824 N CENTRAL EPWY | DALLAS | AGAVE ENVIROMENTAL | | | | | 2 | | 7/10/2013 |
| 1369107228 | 3901 TURTLE CREEK BLVD | DALLAS | INSIGHT LLC | | 1 | | | | | 7/10/2013 |
| 1369107287 | 930 W 1ST ST | FORT WORTH | STC UTILITY SERVICES, INC. | | 1 | | | | | 7/10/2013 |
| 1369107337 | 0 OLD GARDEN RD | FORT WORTH | S.J. LOUIS CONSTRUCTION OF TEXAS | | 1 | | | | | 7/10/2013 |
| 1369107342 | 0 S EULESS MAIN ST | ARLINGTON | S.J. LOUIS CONSTRUCTION OF TEXAS | | 1 | | | | | 7/10/2013 |
| 1369107361 | 0 BLAIR | DALLAS | KLAASMEYER CONSTRUCTION | | 1 | | | | | 7/10/2013 |
| 1369107695 | 5455 BLAIR RD | DALLAS | CITY OF DALLAS WATER DEPT | | 1 | | | | | 7/10/2013 |
| 1369107887 | 1861 N CENTRAL EXPY | PLANO | WILLBROS T&D | | 1 | | | | | 7/10/2013 |
| 1369108016 | 12000 Ford Rd | DALLAS | DALLAS WATER UTILITIES | | 1 | | | | | 7/10/2013 |
| 1369108035 | COOPER ST. | FT. WORTH | F. O. AND O. | | 1 | | | | | 7/10/2013 |
| 1369108084 | W 5TH ST | FORT WORTH | F. O. AND O. | | 1 | | | | | 7/10/2013 |
| 1369108573 | SPRING VALLEY RD | RICHARDSON | HEATH CONSULTANTS | | 1 | | | | | 7/10/2013 |
| 1369108647 | N COMMERCE ST | FORT WORTH | BEAN ELECTRICAL | | 1 | | | | | 7/10/2013 |

| ID | Address | City | Company | | 1 | | | | | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1369108993 | 3848 BISHOPS FLOWER | FORT WORTH | REED PLUMBING, INC. | | 1 | | | | | 7/10/2013 |
| 1369109117 | 0 DALLAS NORTH TOLLWAY | ADDISON | PCI CONSTRUCTION, INC. | | 1 | | | | | 7/10/2013 |
| 1369109162 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | | 1 | | | | | 7/10/2013 |
| 1369109810 | 5300 HARVEST HILL RD | DALLAS | CITY OF DALLAS | | 1 | | | | | 7/10/2013 |
| 1369110474 | 3848 BISHOPS FLOWER | FORT WORTH | REED PLUMBING, INC. | | 1 | | | | | 7/10/2013 |
| 1369111301 | 2501 FLORA ST | DALLAS | DALLAS ISD | | 1 | | | | | 7/10/2013 |
| 1369111478 | 0 BELT LINE RD | ADDISON | RPM XCONSTRUCTION | | 1 | | | | | 7/10/2013 |
| 1369111488 | 0 BELT LINE RD | ADDISON | RPM XCONSTRUCTION | | 1 | | | | | 7/10/2013 |
| 1369111637 | 3411 MCKINNEY AVE | DALLAS | CITY OF DALLAS WATER DEPT | | 1 | | | | | 7/10/2013 |
| 1369113019 | 8750 N Central | DALLAS | Pavement Services Corporation | | 1 | | | | | 7/10/2013 |
| 1369113046 | 0 WAVERLY WAY | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | | 7/10/2013 |
| 1369113129 | 0 CURZON AVE | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | | 7/10/2013 |
| 1369113422 | VALLEY VIEW LN | DALLAS | TEXAS SHAFTS | | 1 | | | | | 7/10/2013 |
| 1369113461 | CEDAR SPRINGS | DALLAS | ATMOS ENERGY | | 1 | | | | | 7/10/2013 |
| 1369113981 | 0 MONTFORT DR | DALLAS | RUMSEY SITE CONSTRUCTION | | 1 | | | | | 7/10/2013 |
| 1369114009 | 10310 TECHNOLOGY BLVD E | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/10/2013 |
| 1369114049 | 10310 TECHNOLOGY BLVD E | DALLAS | DIAZ UTILITY | | 1 | | | | | 7/10/2013 |
| 1369114635 | 0 OLD UNIVERSITY DR | FORT WORTH | ATS DRILLING INC. | | 1 | | | | | 7/10/2013 |
| 1369115453 | 1120 SUMMIT AVE | FORT WORTH | DIAMOND UNDERGROUND | | 1 | | | | | 7/10/2013 |
| 1319201576 | 0 PREMIER | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/11/2013 |
| 1319201704 | 00 BEACON | DALLAS | ATKINS BROTHERS CONSTRUCTION | | 1 | | | | | 7/11/2013 |
| 1319201742 | 0 ROYAL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/11/2013 |
| 1319201892 | 0 GAYLORD | FRISCO | VENTURA CONSTRUCTION | | 1 | | | | | 7/11/2013 |
| 1319201904 | 6102 MAPLE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/11/2013 |
| 1319201906 | 6102 MAPLE | DALLAS | DIAZ UTILITY | | 1 | | | | | 7/11/2013 |
| 1319201909 | 4211 HOLLAND | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/11/2013 |
| 1319201910 | 4211 HOLLAND | DALLAS | DIAZ UTILITY | | 1 | | | | | 7/11/2013 |
| 1369216801 | 631 ABRAMS PKWY | DALLAS | CITY OF DALLAS WATER DEPT | | 1 | | | | | 7/11/2013 |
| 1369216981 | 0 W 7TH ST | FORT WORTH | SUNDT | | 1 | | | | | 7/11/2013 |
| 1369217092 | AIRPORT FWY | BEDFORD | UTILITEX CONSTRUCTION | | 1 | | | | | 7/11/2013 |
| 1369217825 | 8250 SH 121 | FRISCO | CITY OF FRISCO | | 1 | | | | | 7/11/2013 |
| 1369218643 | 0 STATE HWY 183 FRONTAGE RD | BEDFORD | AUSTIN BRIDGE AND ROAD | | 1 | | | | | 7/11/2013 |
| 1369218701 | 3740 RIVERHILLS VIEW DR | FORT WORTH | TIM LONG PLUMBING | | 1 | | | | | 7/11/2013 |
| 1369218828 | 2801 CEDAR SPRINGS RD | DALLAS | THE FAIN GROUP, INC. | | 1 | | | | | 7/11/2013 |
| 1369219169 | STATE HIGHWAY 181WEST BOUND FR | BEDFORD | AUSTIN BRIDGE & ROAD LP | | 1 | | | | | 7/11/2013 |
| 1369219181 | STATE HIGHWAY 183 WEST BOUND FR | BEDFORD | AUSTIN BRIDGE & ROAD LP | | 1 | | | | | 7/11/2013 |
| 1369219221 | 0 KNOX | PLANO | A&M | | 1 | | | | | 7/11/2013 |
| 1369219225 | 0 ALCOTT | DALLAS | DIAZ UTILITY | | 1 | | | | | 7/11/2013 |
| 1369219230 | 0 KNOX | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/11/2013 |
| 1369219551 | 8440 EXCHANGE | IRVING | JRVB | | 1 | | | | | 7/11/2013 |
| 1369219558 | 5290 BELT LINE | ADDISON | DIAZ UTILITY | | 1 | | | | | 7/11/2013 |
| 1369219563 | 2370 W NW HWY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/11/2013 |
| 1369219569 | 2900 N FITZHUGH | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/11/2013 |
| 1369219581 | 4501 LEGACY | PLANO | DIAZ UTILITY | | 1 | | | | | 7/11/2013 |
| 1369219622 | 2370 W NW HWY | DALLAS | DIAZ UTILITY | | 1 | | | | | 7/11/2013 |
| 1369219632 | 2727 N HARWOOD | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/11/2013 |
| 1369219648 | 8440 EXCHANGE | IRVING | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/11/2013 |
| 1369219672 | 4501 LEGACY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/11/2013 |
| 1369219741 | 2727 N HARWOOD | DALLAS | DIAZ UTILITY | | 1 | | | | | 7/11/2013 |
| 1369219873 | 2020 VALLEY VIEW | FARMERS BRANCH | AMBER ELECTRICAL INC | | 1 | | | | | 7/11/2013 |
| 1369220357 | 177 W CAMPBELL RD | RICHARDSON | CHIENER | | 1 | | | | | 7/11/2013 |
| 1369221283 | 0 BELTLINE RD | DALLAS | MELS ELECTRIC | | 1 | | | | | 7/11/2013 |
| 1369221910 | 10207 N CENTRAL EXPW | DALLAS | SDL PLUMBING | | 1 | | | | | 7/11/2013 |
| 1369222498 | 2754 N STEMMONS FWY | DALLAS | DALLAS WATER | | 1 | | | | | 7/11/2013 |
| 1369222943 | 400 MAIN ST | FORT WORTH | BECK GROUP | | 1 | | | | | 7/11/2013 |
| 1369223071 | 3530 Travis St | DALLAS | Pavement Services Corporation | | 1 | | | | | 7/11/2013 |
| 1369223243 | 3505 TURTLE CREEK BLVD | DALLAS | LARMAN CONSTRUCTION COMPANY | | 1 | | | | | 7/11/2013 |
| 1369223806 | 0 SHILO RD | RICHARDSON | MAVERICK UTILITY CONSTRUCTION, INC | | 1 | | | | | 7/11/2013 |
| 1369224581 | 7126 n janmar dr | DALLAS | barson utilities, inc | | 1 | | | | | 7/11/2013 |
| 531262094 | 102 E 3RD ST | FORT WORTH | TRICO ELECTRIC | | 1 | | | | | 7/12/2013 |
| 531262122 | 115 W 3RD ST | FORT WORTH | TRICO ELECTRIC | | 1 | | | | | 7/12/2013 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1319302314 | 7879 RIVERFALL DR | DALLAS | METRO POLE SETTING | | 1 | | | | | 7/12/2013 |
| 1319302342 | 0 VISTA NOCHE | LEWISVILLE | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/12/2013 |
| 1319302383 | 0 VISTA RIDGE | LEWISVILLE | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/12/2013 |
| 1319302386 | 0 FM 3040 | LEWISVILLE | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/12/2013 |
| 1319302388 | 0 UECKER | LEWISVILLE | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/12/2013 |
| 1319302389 | 0 OAKBEND | LEWISVILLE | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/12/2013 |
| 1319302425 | 2615 OAK LAWN AVE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/12/2013 |
| 1319302490 | 3022 FOREST | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/12/2013 |
| 1319302502 | 3022 FOREST LN | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | | 7/12/2013 |
| 1319302567 | 0 BENGAL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/12/2013 |
| 1319302607 | 0 VISTA NOCHE | LEWISVILLE | BORETECH CONSTRUCTION LLC | | 1 | | | | | 7/12/2013 |
| 1319302637 | 0 VISTA RIDGE | LEWISVILLE | BORETECH CONSTRUCTION LLC | | 1 | | | | | 7/12/2013 |
| 1319302638 | 0 FM 3040 | LEWISVILLE | BORETECH CONSTRUCTION LLC | | 1 | | | | | 7/12/2013 |
| 1319302641 | 0 UECKER | LEWISVILLE | BORETECH CONSTRUCTION LLC | | 1 | | | | | 7/12/2013 |
| 1319302642 | 0 OAKBEND | LEWISVILLE | BORETECH CONSTRUCTION LLC | | 1 | | | | | 7/12/2013 |
| 1319302957 | 17400 KNOLL TRAIL PKWY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/12/2013 |
| 1369325978 | 8380 STATE HWY 121 | FRISCO | BARTLETT DRILLING CO., INC. | | 1 | | | | | 7/12/2013 |
| 1369326864 | 5850 LOVERS LN | DALLAS | DALLAS FOUNDATION DRILLING CO. INC | | 1 | | | | | 7/12/2013 |
| 1369327012 | 3317 Lovell Avenue | FORT WORTH | KB DIVERSIFIED INC. | | 1 | | | | | 7/12/2013 |
| 1369327210 | 624 Six Flags Dr | ARLINGTON | BRIDGEPOINT COMMUNICATIONS | | 1 | | | | | 7/12/2013 |
| 1369327517 | 0 7TH AVE | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | | 7/12/2013 |
| 1369327595 | 0 SOUTHLAND AVE | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | | 7/12/2013 |
| 1369327795 | 0 Lovell Ave | FORT WORTH | D.R. Hammer Plumbing Contractors, | | 1 | | | | | 7/12/2013 |
| 1369327817 | 420 COMMERCE ST | FORT WORTH | TRI DAL LTD | | 1 | | | | | 7/12/2013 |
| 1369327825 | MAIN ST | FORT WORTH | TRI DAL LTD | | 1 | | | | | 7/12/2013 |
| 1369327869 | 425 HOUSTON ST | FORT WORTH | TRI DAL LTD | | 1 | | | | | 7/12/2013 |
| 1369328731 | 0 WALNUT HILL LN | DALLAS | PRA CONSTRUCTION | | 1 | | | | | 7/12/2013 |
| 1369328790 | 1820 W MOCKINGBIRD LN | DALLAS | BULL CHICKS | 1 | | | | | | 7/12/2013 |
| 1369328966 | MAIN ST | FORT WORTH | NORTHEAST SERVICES | 1 | | | | | | 7/12/2013 |
| 1369329279 | W  LANCASTER AVE | FORT WORTH | CIRCLE C CONSTRUCTION | 1 | | | | | | 7/12/2013 |
| 1369329380 | 407 THROCKMORTON ST | FORT WORTH | TRICO ELECTRIC | 1 | | | | | | 7/12/2013 |
| 1369329396 | 102 E 3RD ST | FORT WORTH | TRICO ELECTRIC | 1 | | | | | | 7/12/2013 |
| 1369329430 | 115 w 3RD st | FORT WORTH | TRICO ELECTRIC | 1 | | | | | | 7/12/2013 |
| 1369329440 | 11200 HARRY HINES BLVD | DALLAS | TENEX CONSTRUCTION | 1 | | | | | | 7/12/2013 |
| 1369329470 | 4232 LOMO ALTO CT | DALLAS | BARE ROOTS LANDSCAPE SOLUTIONS, IN | 1 | | | | | | 7/12/2013 |
| 1369329581 | 12790 Merit Dr | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | | | 7/12/2013 |
| 1369329594 | 2900 MOCKINGBIRD LN | UNIVERSITY PARK | VALLEYCREST LANDSCAPE DEVELOPM | 1 | | | | | | 7/12/2013 |
| 1369329799 | 3510 TURTLE CREEK BLVD | DALLAS | THE CLARIDGE CONDOS | 1 | | | | | | 7/12/2013 |
| 1369330265 | 3510 TURTLE CREEK BLVD | DALLAS | THE CLARIDGE CONDOS | 1 | | | | | | 7/12/2013 |
| 1369330283 | 0 WEBB CHAPEL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 7/12/2013 |
| 1369330339 | 3856 BISHOPS FLOWER RD | FORT WORTH | OLYMPIAN CONSTRUCTION | 1 | | | | | | 7/12/2013 |
| 1369330364 | 0 BANNER | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 7/12/2013 |
| 1369330367 | 0 WEBB CHAPEL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 7/12/2013 |
| 1369330371 | 9131 LBJ | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 7/12/2013 |
| 1369330378 | 609 W 15TH | PLANO | VENTURA CONSTRUCTION | 1 | | | | | | 7/12/2013 |
| 1369330391 | 0 WESTCHESTER | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 7/12/2013 |
| 1369330407 | 6147 SHERRY LN | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 7/12/2013 |
| 1369330410 | 0 MERIT | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 7/12/2013 |
| 1369330411 | 0 NOEL RD | DALLAS | PHD CONSTRUCTION | 1 | | | | | | 7/12/2013 |
| 1369330414 | 9131 LBJ | DALLAS | A&M | 1 | | | | | | 7/12/2013 |
| 1369330415 | 8201 PRESTON | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | | 7/12/2013 |
| 1369331346 | 3510 TURTLE CREEK BLVD | DALLAS | THE CLARIDGE CONDOS | 1 | | | | | | 7/12/2013 |
| 1369331535 | 4305 Thunder RD | DALLAS | MASTEC, INC. | 1 | | | | | | 7/12/2013 |
| 1369331541 | Webb Chapel Rd | DALLAS | MASTEC, INC. | 1 | | | | | | 7/12/2013 |
| 1369534004 | 15433 KNOLL TRAIL DR | DALLAS | BARKER UTILITIES | 1 | | | | | | 7/14/2013 |
| 1319603177 | 413 E ROUND GROVE RD | LEWISVILLE | HOUSLEY COMMUNICATIONS | 1 | | | | | | 7/15/2013 |
| 1319603188 | 412 DUBLIN ST | LEWISVILLE | HOUSLEY COMMUNICATIONS | 1 | | | | | | 7/15/2013 |
| 1319603672 | 0 HOMER | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/15/2013 |
| 1319603767 | 0 OAKBEND | LEWISVILLE | AR UTILITY CONSTRUCTION | | 1 | | | | | 7/15/2013 |
| 1319603770 | 0 UECKER | LEWISVILLE | AR UTILITY CONSTRUCTION | | 1 | | | | | 7/15/2013 |
| 1319603773 | 0 FM 3040 | LEWISVILLE | AR UTILITY CONSTRUCTION | | 1 | | | | | 7/15/2013 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1319603801 | 0 VISTA RIDGE | LEWISVILLE | AR UTILITY CONSTRUCTION | 1 | | | 7/15/2013 |
| 1319603802 | 0 VISTA NOCHE | LEWISVILLE | AR UTILITY CONSTRUCTION | 1 | | | 7/15/2013 |
| 1319603977 | 10910 N CENTRAL EXP | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | 7/15/2013 |
| 1369635492 | 9011 GOVERNORS ROW | DALLAS | SPX TRANSFORMER SOLUTIONS INC | 1 | | | 7/15/2013 |
| 1369635835 | 0 HACKBERRY DR | DALLAS | KCK Utility Construction Inc. | 1 | | | 7/15/2013 |
| 1369637178 | 7879 RIVERFALL DR | DALLAS | METRO POLE SETTING | 1 | | | 7/15/2013 |
| 1369637464 | 0 HWY 635 | DALLAS | FUTURE TELECOM INC | 1 | | | 7/15/2013 |
| 1369637483 | I-635 AVE | DALLAS | FUTURE TELECOM INC | 1 | | | 7/15/2013 |
| 1369637488 | I-635 AVE | DALLAS | FUTURE TELECOM INC | 1 | | | 7/15/2013 |
| 1369637510 | 635 | DALLAS | FUTURE TELECOM INC | 1 | | | 7/15/2013 |
| 1369637524 | 0 635 | DALLAS | FUTURE TELECOM INC | 1 | | | 7/15/2013 |
| 1369637544 | I-635 | DALLAS | FUTURE TELECOM INC | 1 | | | 7/15/2013 |
| 1369637549 | 635 | DALLAS | FUTURE TELECOM INC | 1 | | | 7/15/2013 |
| 1369637559 | 0 I-635 | DALLAS | FUTURE TELECOM INC | 1 | | | 7/15/2013 |
| 1369637570 | LYNDON B JOHNSON FRWY (635) | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | 7/15/2013 |
| 1369638102 | 0 ARAPAHO RD | DALLAS | DAKOTA UTILITY CONTRACTORS | 1 | | | 7/15/2013 |
| 1369638519 | 3510 TURTLE CREEK BLVD | DALLAS | THE CLARIDGE CONDOS | 1 | | | 7/15/2013 |
| 1369638529 | 3510 TURTLE CREEK BLVD | DALLAS | THE CLARIDGE CONDOS | 1 | | | 7/15/2013 |
| 1369638726 | 1700 PACIFIC | DALLAS | FUTURE TELECOM, INC. | 1 | | | 7/15/2013 |
| 1369639825 | 5100 BELT LINE RD | ADDISON | HOUSLEY COMMUNICATIONS | 1 | | | 7/15/2013 |
| 1369639882 | 6051 E ROSEDALE ST | FORT WORTH | CASH AMERICA INT | 1 | | | 7/15/2013 |
| 1369640057 | 0 UNIVERSITY DR | FORT WORTH | DURABLE SPECIALTIES | 1 | | | 7/15/2013 |
| 1369640874 | 15935 BEND TREE FOREST LN | DALLAS | ANDERSON  PAVING INC | 1 | | | 7/15/2013 |
| 1369641198 | 3322 MILTON ST | DALLAS | RAGSDALE PLUMBING COMPANY | 1 | | | 7/15/2013 |
| 1369642009 | 2521 CHARLIE BIRD | FARMERS BRANCH | ENTERPRISE PLUMBING, INC. | 1 | | | 7/15/2013 |
| 1369642039 | 4816 TWIN POST RD | DALLAS | L&C FENCE AND GATE | 1 | | | 7/15/2013 |
| 1369642480 | BELTLINE RD | ADDISON | SITE LANDSCAPE | 1 | | | 7/15/2013 |
| 1369642482 | 0 DALLAS NORTH TOLLWAY | ADDISON | SITE LANDSCAPE | 1 | | | 7/15/2013 |
| 1319704216 | 2400 HWY 75 SVC RD | PLANO | DIAZ UTILITY | 1 | | | 7/16/2013 |
| 1319704222 | 0 REPUBLIC | PLANO | DIAZ UTILITY | 1 | | | 7/16/2013 |
| 1319704224 | 0 REPUBLIC | PLANO | DIAZ UTILITY | 1 | | | 7/16/2013 |
| 1319704226 | 0 REPUBLIC | PLANO | DIAZ UTILITY | 1 | | | 7/16/2013 |
| 1319704227 | 2400 HWAY 75 SRVC RD | PLANO | DIAZ UTILITY | 1 | | | 7/16/2013 |
| 1319704229 | 0 E CENTRAL EXP | PLANO | DIAZ UTILITY | 1 | | | 7/16/2013 |
| 1319704232 | 0 E CENTRAL EXP | PLANO | DIAZ UTILITY | 1 | | | 7/16/2013 |
| 1319704233 | 2030 G AVE | PLANO | DIAZ UTILITY | 1 | | | 7/16/2013 |
| 1319704234 | 538 HAGGARD | PLANO | DIAZ UTILITY | 1 | | | 7/16/2013 |
| 1319704236 | 2000 N CENTRAL EXP | PLANO | DIAZ UTILITY | 1 | | | 7/16/2013 |
| 1319704238 | 621 E CENTRAL PKWY | PLANO | DIAZ UTILITY | 1 | | | 7/16/2013 |
| 1319704240 | 710 E PARK | PLANO | DIAZ UTILITY | 1 | | | 7/16/2013 |
| 1319704243 | 720 E PARK | PLANO | DIAZ UTILITY | 1 | | | 7/16/2013 |
| 1319704329 | 0 DOLTON RD | DALLAS | RICE TUNNELING AND BORING INC. | 1 | | | 7/16/2013 |
| 1319704424 | 6102 MAPLE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | 7/16/2013 |
| 1319704513 | 0 LBJ FRWY | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | 7/16/2013 |
| 1319704516 | 8131 LBJ FREEWAY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | 7/16/2013 |
| 1319704518 | 8131 LBJ FREEWAY | DALLAS | DIAZ UTILITY | 1 | | | 7/16/2013 |
| 1319704741 | 2600 K AVE | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | 7/16/2013 |
| 1319704746 | 2600 K AVE | PLANO | DIAZ UTILITY | 1 | | | 7/16/2013 |
| 1369743152 | 00 AIRPORT PKWY | ADDISON | FUTURE TELECOM | 1 | | | 7/16/2013 |
| 1369743431 | 3312 Sherrye Dr | PLANO | STRUCTURED FOUNDATION REPAIRS, INC | 1 | | | 7/16/2013 |
| 1369743852 | CENTRAL DR | BENBROOK | PHD CONSTRUCTION | 1 | | | 7/16/2013 |
| 1369744983 | 7233 JOHN CARPENTER FWY | DALLAS | D&H PETROLEUM AND EVIRONMENTAL | 1 | | | 7/16/2013 |
| 1369745216 | 2222 Stemmons Freeway North | DALLAS | KB DIVERSIFIED INC. | 1 | | | 7/16/2013 |
| 1369745886 | 5000 OVERTON PLAZA | FORT WORTH | SERVICES UNLIMITED | 1 | | | 7/16/2013 |
| 1369746026 | 5445 CARUTH HAVEN LN | DALLAS | SCHWARTZ CONSTRUCTION | 1 | | | 7/16/2013 |
| 1369747345 | 3838 RAWLINS ST | DALLAS | SERVICE RESPONSE TEAM | 1 | | | 7/16/2013 |
| 1369747362 | 3838 RAWLINS ST | DALLAS | SERVICE RESPONSE TEAM | 1 | | | 7/16/2013 |
| 1369747589 | 10501 N RIVERFALL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | 7/16/2013 |
| 1369747634 | 0 MODELLA | DALLAS | RUBIOS CABLE | 1 | | | 7/16/2013 |
| 1369747707 | 3505 E PARK BLVD | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | 7/16/2013 |
| 1369747739 | 1890 CROWN | FARMERS BRANCH | DIAZ UTILITY | 1 | | | 7/16/2013 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1369747747 | 0 ROYAL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/16/2013 |
| 1369747757 | 4508 LEGACY DR | PLANO | VENTURA CONSTRUCTION | | 1 | | | | | 7/16/2013 |
| 1369747786 | 4508 LEGACY DR | PLANO | VENTURA CONSTRUCTION | | 1 | | | | | 7/16/2013 |
| 1369747789 | 0 ROYAL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/16/2013 |
| 1369747795 | 0 BANNER | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/16/2013 |
| 1369747831 | 4508 LEGACY DR | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/16/2013 |
| 1369747838 | 0 ROYAL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/16/2013 |
| 1369747851 | 0 HINTON | DALLAS | CERRITOS CABLE | | 1 | | | | | 7/16/2013 |
| 1369747854 | 710 E PARK | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/16/2013 |
| 1369747860 | 2000 N CENTRAL EXP | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/16/2013 |
| 1369747861 | 0 RECORD | DALLAS | CERRITOS CABLE | | 1 | | | | | 7/16/2013 |
| 1369747862 | 1525 HINTON | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/16/2013 |
| 1369747866 | 720 E PARK | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/16/2013 |
| 1369747868 | 1701 N GREENVILLE | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/16/2013 |
| 1369747873 | 0 REEDER | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/16/2013 |
| 1369747877 | 621 E CENTRAL PKWY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/16/2013 |
| 1369747881 | 0 E CENTRAL EXPY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/16/2013 |
| 1369747884 | 1525 HINTON | DALLAS | CERRITOS CABLE | | 1 | | | | | 7/16/2013 |
| 1369747885 | 0 E CENTRAL EXPY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/16/2013 |
| 1369747886 | 2030 G AVE | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/16/2013 |
| 1369747890 | 538 HAGGARD | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/16/2013 |
| 1369747893 | 0 REPUBLIC | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/16/2013 |
| 1369747896 | 0 REPUBLIC | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/16/2013 |
| 1369747899 | 2400 HWY 75 SVC RD | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/16/2013 |
| 1369747900 | 0 REPUBLIC | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/16/2013 |
| 1369747952 | 0 W VICKERY BLVD | FORT WORTH | WEBBER LLC | | 1 | | | | | 7/16/2013 |
| 1369748263 | 635 | DALLAS | JOHN BURNS CONSTRUCTION CO | | 1 | | | | | 7/16/2013 |
| 1369748266 | 635 | DALLAS | JOHN BURNS CONSTRUCTION CO | | 1 | | | | | 7/16/2013 |
| 1369748274 | NOEL RD | DALLAS | JOHN BURNS CONSTRUCTION CO | | 1 | | | | | 7/16/2013 |
| 1369748330 | LBJ 635 | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | 7/16/2013 |
| 1369748335 | HAVENSIDE | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | 7/16/2013 |
| 1369748379 | I-635 W | DALLAS | TEXAS SHAFTS | | 1 | | | | | 7/16/2013 |
| 1369748443 | 0 I-635 WESTBOUND FRONTAGE RD | DALLAS | TEXAS SHAFTS | | 1 | | | | | 7/16/2013 |
| 1369748565 | 3940 BISHOPS FLOWER RD | FORT WORTH | STANDARO UTILITY | | 1 | | | | | 7/16/2013 |
| 1369748789 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | | 1 | | | | | 7/16/2013 |
| 1369748824 | 0 I-635 | DALLAS | TRINITY INFRASTRUCTURE | | 1 | | | | | 7/16/2013 |
| 1369749158 | Milam | DALLAS | CAMINO CONSTRUCTION LP | | 1 | | | | | 7/16/2013 |
| 1369749167 | Lee St | DALLAS | CAMINO CONSTRUCTION LP | | 1 | | | | | 7/16/2013 |
| 1369749177 | Pershing St | DALLAS | CAMINO CONSTRUCTION LP | | 1 | | | | | 7/16/2013 |
| 1369749282 | 0 MONTFORT DR | DALLAS | P & E CONTRACTORS | | 1 | | | | | 7/16/2013 |
| 1369749736 | 11830 N Central Expressway | DALLAS | Ten Hagen Excavating, Inc. | | 1 | | | | | 7/16/2013 |
| 1369749846 | 0 W NORTHWEST HWY | DALLAS | BATTSON CONTRACTING CO | | 1 | | | | | 7/16/2013 |
| 1369749855 | 0 BERKSHIRE LN | DALLAS | BATTSON CONTRACTING CO | | 1 | | | | | 7/16/2013 |
| 1369749919 | 0 LEGACY DR | PLANO | VENTURA CONSTRUCTION | | 1 | | | | | 7/16/2013 |
| 1369749944 | 0 LEGACY DR | PLANO | VENTURA CONSTRUCTION | | 1 | | | | | 7/16/2013 |
| 1369750281 | OALLAS PKWY | ADDISON | NX UTILITIES | | 1 | | | | | 7/16/2013 |
| 1369750347 | DALLAS PKWY SERVICE RD | DALLAS | NX UTILITIES | | 1 | | | | | 7/16/2013 |
| 1369750459 | 2754 N STEMMONS FWY | DALLAS | DALLAS WATER | | | | | 2 | | 7/16/2013 |
| 1369751167 | 0 ARAPAHO RD | DALLAS | DAKOTA UTILITY CONTRACTORS | | 1 | | | | | 7/16/2013 |
| 1369751172 | 1700 W CANNON ST | FT WORTH | DAKOTA | | 1 | | | | | 7/16/2013 |
| 1369751173 | 1712 PRUITT ST | FT WORTH | DAKOTA | | 1 | | | | | 7/16/2013 |
| 1319804978 | 2121 N AKARD | DALLAS | DIAZ UTILITY | | 1 | | | | | 7/17/2013 |
| 1319804981 | 2121 N AKARD | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | | 7/17/2013 |
| 1319805190 | 0 HIGHWAY 635 | DALLAS | DANIEL CONSTRUCTION SERVICES INC. | | 1 | | | | | 7/17/2013 |
| 1319805414 | 17400 DALLAS PKWY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 7/17/2013 |
| 1319805428 | 10910 N CENTRAL EXP | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | | 7/17/2013 |
| 1319805547 | 151 BRICK ROW | RICHARDSON | A&M | | 1 | | | | | 7/17/2013 |
| 1369851410 | 0 W 7TH ST | FORT WORTH | SUNDT | | 1 | | | | | 7/17/2013 |
| 1369851438 | 5000 OVERTON PLAZA | FORT WORTH | B COMM CONSTRUCTORS LLC | | 1 | | | | | 7/17/2013 |
| 1369851507 | 0 Preston | PLANO | NETLOC, INC | | 1 | | | | | 7/17/2013 |
| 1369852988 | 2754 N STEMMENDS FWY | DALLAS | CAN FER | | 1 | | | | | 7/17/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1369853310 | 0 IH 35 E | FARMERS BRANCH | Total Depth | | 1 | | | | 7/17/2013 |
| 1369853346 | 0 DALLAS NORTH TOLLWAY | ADDISON | PCI CONSTRUCTION, INC. | | 1 | | | | 7/17/2013 |
| 1369853453 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | | 1 | | | | 7/17/2013 |
| 1369854437 | 0 W PULASKI ST | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | 7/17/2013 |
| 1369854795 | 0 CENTRAL DR | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 7/17/2013 |
| 1369854880 | 0 HIGHWAY 121/183 | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 7/17/2013 |
| 1369854906 | 0 BANKWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 7/17/2013 |
| 1369854931 | 0 635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 7/17/2013 |
| 1369854935 | 0 JOSEY LN | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 7/17/2013 |
| 1369854943 | 0 IH 635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 7/17/2013 |
| 1369854944 | 0 635 WB FRONTAGE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 7/17/2013 |
| 1369854952 | 0 I 635 EASTBOUND FRONTAGE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 7/17/2013 |
| 1369854959 | 0 IH 635 WESTBOUND FRONTAGE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 7/17/2013 |
| 1369854965 | 0 NORTHWEST HIGHWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 7/17/2013 |
| 1369854974 | 0 NORTHWEST HWY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 7/17/2013 |
| 1369854984 | 0 VANEX/DANIELS CREEK | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 7/17/2013 |
| 1369855000 | LYNDON B JOHNSON FWY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 7/17/2013 |
| 1369855022 | 0 MIDWAY RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 7/17/2013 |
| 1369855026 | 0 635 EASTBOUND SERVICE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 7/17/2013 |
| 1369855027 | 0 I-635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 7/17/2013 |
| 1369855036 | 0 MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 7/17/2013 |
| 1369855370 | 6231 RICHMOND AVE | DALLAS | MARJORIESCOMPLETE LAWN/GARDEN | | 1 | | | | 7/17/2013 |
| 1369855918 | 2900 E  MOCKINGBIRD LN | DALLAS | TRI DAL LTD | | 1 | | | | 7/17/2013 |
| 1369855952 | 0 CARLISLE | DALLAS | TRI DAL LTD | | 1 | | | | 7/17/2013 |
| 1369855956 | 0 CARLISLE | DALLAS | TRI DAL LTD | | 1 | | | | 7/17/2013 |
| 1369855967 | 0 CARLISLE ST | DALLAS | TRI DAL LTD | | 1 | | | | 7/17/2013 |
| 1369856801 | SOUTHLAND AVE | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | 7/17/2013 |
| 1369857430 | 8380 SH 121 | FRISCO | TAS COMMERCIAL CONCRETE CONSTRUCTI | | 1 | | | | 7/17/2013 |
| 1369857441 | 8050 DOMINION PKWY | PLANO | TAS COMMERCIAL CONCRETE CONSTRUCTI | | 1 | | | | 7/17/2013 |
| 1369858008 | 8440 FREEPORT | IRVING | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/17/2013 |
| 1369858012 | 8440 FREEPORT | IRVING | JRVB | | 1 | | | | 7/17/2013 |
| 1369858015 | 6248 ORAM | DALLAS | DIAZ UTILITY | | 1 | | | | 7/17/2013 |
| 1369858027 | 710 E PARK | PLANO | CERRITOS CABLE | | 1 | | | | 7/17/2013 |
| 1369858028 | 8343 DOUGLAS AVE | DALLAS | DIAZ UTILITY | | 1 | | | | 7/17/2013 |
| 1369858046 | 8343 DOUGLAS AVE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/17/2013 |
| 1369858058 | 0 MEDICAL DISTRICT | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/17/2013 |
| 1369858071 | 8131 LBJ | DALLAS | A&M | | 1 | | | | 7/17/2013 |
| 1369858073 | 151 BRICK ROW | RICHARDSON | A&M | | 1 | | | | 7/17/2013 |
| 1369858081 | 8131 LBJ | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/17/2013 |
| 1369858082 | 151 BRICK ROW | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/17/2013 |
| 1369858093 | 0 BANNER | DALLAS | DIAZ UTILITY | | 1 | | | | 7/17/2013 |
| 1369858105 | 0 BANNER | DALLAS | DIAZ UTILITY | | 1 | | | | 7/17/2013 |
| 1369858106 | 0 MEDICAL DISTRICT | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/17/2013 |
| 1369858429 | BEAR CREEK PKWY | EULESS | C.W. YOUNG CONSTRUCTION, L.P. | | 1 | | | | 7/17/2013 |
| 1369858774 | 3031 ALLEN | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/17/2013 |
| 1369858775 | 0 N HARWOOD | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/17/2013 |
| 1369858776 | 0 N HARWOOD | DALLAS | DIAZ UTILITY | | 1 | | | | 7/17/2013 |
| 1319906020 | 8343 DOUGLAS AVE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/18/2013 |
| 1319906026 | 8343 DOUGLAS AVE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/18/2013 |
| 1319906030 | 151 BRICK ROW | RICHARDSON | DIAZ UTILITY | | 1 | | | | 7/18/2013 |
| 1319906053 | 5744 LBJ FREEWAY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/18/2013 |
| 1319906055 | 0 VISTA NOCHE | LEWISVILLE | AR UTILITY CONSTRUCTION | | 1 | | | | 7/18/2013 |
| 1319906258 | 6102 MAPLE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/18/2013 |
| 1319906293 | 0 EASTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 7/18/2013 |
| 1319906298 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 7/18/2013 |
| 1319906307 | 0 EASTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 7/18/2013 |
| 1319906310 | 0 WEST VICKERY BLVD | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 7/18/2013 |
| 1319906347 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 7/18/2013 |
| 1319906350 | 0 FORD RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 7/18/2013 |
| 1319906480 | 4462 BRYCE | FORT WORTH | BUZZ CUSTOM FENCE | | 1 | | | | 7/18/2013 |
| 1319906642 | 3413 SPECTRUM PLC | RICHARDSON | SATELLITE CABLE CONSTRUCTION | | 1 | | | | 7/18/2013 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1319906643 | SPECTRUM PLC | RICHARDSON | SATELLITE CABLE CONSTRUCTION | | 1 | | | 7/18/2013 |
| 1369059595 | 1856 I-35E | CARROLLTON | NPL | | 1 | | | 7/18/2013 |
| 1369960100 | 2711 Lyndon B Johnson FWY | FARMERS BRANCH | TEXCOMM | | 1 | | | 7/18/2013 |
| 1369960297 | BEAR CREEK PKWY | EULESS | CIRCLE H CONTRACTORS, LP | | 1 | | | 7/18/2013 |
| 1369960324 | 0 E RENNER RD | RICHARDSON | MAVERICK UTILITY CONSTRUCTION, INC | | 1 | | | 7/18/2013 |
| 1369960463 | 1617 W CANNON ST | FORT WORTH | MIDWEST WRECKING COMPANY | | 1 | | | 7/18/2013 |
| 1369961284 | 850 DOMINION PKWY | PLANO | IRRI-TECH | | 1 | | | 7/18/2013 |
| 1369961458 | 3317 Lovell Ave | FORT WORTH | D.R. Hammer Plumbing Contractors, | | 1 | | | 7/18/2013 |
| 1369961594 | 0 STATE HWY 183 FRONTAGE RD | BEDFORD | AUSTIN BRIDGE AND ROAD | | 1 | | | 7/18/2013 |
| 1369961627 | 3317 Lovell Avenue | FORT WORTH | KB DIVERSIFIED INC. | | 1 | | | 7/18/2013 |
| 1369961699 | 5610 ALTON AVE | DALLAS | DALLAS WATER | | 1 | | | 7/18/2013 |
| 1369961939 | 0 STATE HWY 183 FRONTAGE RD | BEDFORD | AUSTIN BRIDGE AND ROAD | | 1 | | | 7/18/2013 |
| 1369962103 | I-635 | DALLAS | MASTEC, INC. | | 1 | | | 7/18/2013 |
| 1369962104 | 5149 PEACH WILLOW LN | FORT WORTH | FORT WORTH CUSTOM POOLS | | 1 | | | 7/18/2013 |
| 1369962987 | 6336 GREENVILLE | DALLAS | DALLAS WATER UTILITIES | | 1 | | | 7/18/2013 |
| 1369963691 | LBJ FRWY SVC ROAD | DALLAS | BRIGHT EXCAVATION | | 1 | | | 7/18/2013 |
| 1369964249 | 2728 WELBORN | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | 7/18/2013 |
| 1369964271 | 2728 WELBORN | DALLAS | DIAZ UTILITY | | 1 | | | 7/18/2013 |
| 1369964394 | 8440 ESTERS | IRVING | GARDNER TELECOMMUNICATIONS | | 1 | | | 7/18/2013 |
| 1369964404 | 8440 ESTERS | IRVING | JRVB | | 1 | | | 7/18/2013 |
| 1369964580 | 0 SALES ST | DALLAS | JOHN BURNS CONSTRUCTION CO | | 1 | | | 7/18/2013 |
| 1369965067 | 4420 Worcola Drive | DALLAS | SUPERIOR CONCRETE FENCE | | 1 | | | 7/18/2013 |
| 1369965435 | HILLCREST RD | DALLAS | NX UTILITIES | | 1 | | | 7/18/2013 |
| 1369965968 | 0 LEMMON AVE | DALLAS | CAN FER | | 1 | | | 7/18/2013 |
| 1369965982 | 0 LEMMON AVE | DALLAS | CAN FER | | 1 | | | 7/18/2013 |
| 1369965990 | 0 TRAVIS ST | DALLAS | CAN FER | | 1 | | | 7/18/2013 |
| 1369966148 | 2789 IRVING BLVD | DALLAS | CAN FER | | 1 | | | 7/18/2013 |
| 1369966293 | DENTON DR | DALLAS | CAN FER | | 1 | | | 7/18/2013 |
| 1369966302 | DENTON DR | DALLAS | CAN FER | | 1 | | | 7/18/2013 |
| 1369966308 | DENTON DR | DALLAS | CAN FER | | 1 | | | 7/18/2013 |
| 1369966486 | 2915 VINE ST | DALLAS | ALLIED DRILLING | | 1 | | | 7/18/2013 |
| 1369966675 | 7879 RIVERFALL DR | DALLAS | SILAS WHITE CONSTRUCTION INC | | 1 | | | 7/18/2013 |
| 1369966749 | 4800 KELLER SPRINGS RD | ADDISON | LMI LANDSCAPES, INC. | | 1 | | | 7/18/2013 |
| 1369966814 | 3505 TURTLE CREEK BLVD | DALLAS | CAPITOL GENERAL CONTRACTORS | | 1 | | | 7/18/2013 |
| 1369966931 | 0 I-635 W BOUND | DALLAS | CRAIG OLDEN, INC. | | 1 | | | 7/18/2013 |
| 1369967035 | 624 MATTHEW PL | RICHARDSON | FOX ELECTRIC | | 1 | | | 7/18/2013 |
| 1369967249 | 2921 Dyer | UNIVERSITY PARK | REED PLUMBING, INC | | 1 | | | 7/18/2013 |
| 1369967253 | 2921 Dyer ST | UNIVERSITY PARK | REED PLUMBING, INC | | 1 | | | 7/18/2013 |
| 1369967288 | 5225 VERDE VALLEY LN | DALLAS | Larman Construction Company, Inc. | | 1 | | | 7/18/2013 |
| 1369967342 | 0 FIELD ST | DALLAS | J.T. DERSNER, INC | | 1 | | | 7/18/2013 |
| 1369967373 | 0 FIELD ST | DALLAS | J.T. DERSNER, INC | | 1 | | | 7/18/2013 |
| 1369967390 | 0 CENTRAL | DALLAS | J.T. DERSNER, INC | | 1 | | | 7/18/2013 |
| 1369967711 | 7879 RIVERFALL DR | DALLAS | SILAS WHITE CONSTRUCTION INC | | 1 | | | 7/18/2013 |
| 1320006839 | 0 MOCKINGBIRD  STATION | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | 7/19/2013 |
| 1320006875 | 0 HOMER | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | 7/19/2013 |
| 1320007111 | 2311 MEDICAL DISTRICT | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | 7/19/2013 |
| 1320007116 | 2311 MEDICAL DISTRICT | DALLAS | PEDRO SANTOS | | 1 | | | 7/19/2013 |
| 1320007133 | 5580 LBJ | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | 7/19/2013 |
| 1320007134 | 14145 NOEL | DALLAS | J F CONSTRUCTION | | 1 | | | 7/19/2013 |
| 1320007135 | 5580 LBJ | DALLAS | PEDRO SANTOS | | 1 | | | 7/19/2013 |
| 1320007145 | 5025 PARK BLVD W | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | 7/19/2013 |
| 1320007157 | 5308 W PLANO PKWY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | 7/19/2013 |
| 1320007160 | 0 W PLANO PKWY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | 7/19/2013 |
| 1320007161 | 5308 W PLANO PKWY | PLANO | VENTURA CONSTRUCTION | | 1 | | | 7/19/2013 |
| 1320007162 | 0 W PLANO PKWY | PLANO | VENTURA CONSTRUCTION | | 1 | | | 7/19/2013 |
| 1320007166 | 5710 LBJ | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | 7/19/2013 |
| 1320007170 | 5710 LBJ | DALLAS | PEDRO SANTOS | | 1 | | | 7/19/2013 |
| 1320007208 | 8343 DOUGLAS AVE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | 7/19/2013 |
| 1320007210 | 8343 DOUGLAS AVE | DALLAS | DIAZ UTILITY | | 1 | | | 7/19/2013 |
| 1370068607 | 5290 BELTLINE | ADDISON | TEXAS COMM COMPANY LLC | | 1 | | | 7/19/2013 |
| 1370068893 | 0 W PLANO PKWY | PLANO | NOVA UTILITY CONSTRUCTION | | 1 | | | 7/19/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1370069993 | 3000 CARLISLE ST | DALLAS | METROPLEX GARDEN DESIGN LANDSCAPIN | 1 | | | | | 7/19/2013 |
| 1370070842 | 4419 Worcola st | DALLAS | WILLBROS T & D SERVICES | 1 | | | | | 7/19/2013 |
| 1370071705 | STATE HWY 183 | BEDFORD | MICA CORPORATION | 1 | | | | | 7/19/2013 |
| 1370071837 | 0 ROSEDALE | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | 7/19/2013 |
| 1370071848 | 0 7TH AVE | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | 7/19/2013 |
| 1370071917 | 11135 HARRY HINES BLVD | DALLAS | JACKIE CLAY CONTRACTOR | 1 | | | | | 7/19/2013 |
| 1370072248 | 0 HWY 183 WEST BOUND FRONTAGE | FORT WORTH | STAR OPERATIONS, INC. | 1 | | | | | 7/19/2013 |
| 1370072269 | I-20 EBFR | FORT WORTH | STAR OPERATIONS, INC. | 1 | | | | | 7/19/2013 |
| 1370072373 | AIRPORT FRWY | BEDFORD | LP SUNDANCE CONSTRUCTION | 1 | | | | | 7/19/2013 |
| 1370072504 | 00 S MAIN ST | ARLINGTON | LP SUNDANCE CONSTRUCTION | 1 | | | | | 7/19/2013 |
| 1370072644 | 0 SHOALMONT | BEDFORD | PHD CONSTRUCTION | 1 | | | | | 7/19/2013 |
| 1370072669 | BUCKINGHAM ST | RICHARDSON | K&S UTILITY CONTRACTOR, INC. | 1 | | | | | 7/19/2013 |
| 1370072753 | 0 MAIN ST | FORT WORTH | NORTHEAST SERVICES | 1 | | | | | 7/19/2013 |
| 1370073874 | 0 NOEL | DALLAS | DURABLE SPECIALTIES | 1 | | | | | 7/19/2013 |
| 1370073879 | 0 DENTON DR | DALLAS | DURABLE SPECIALTIES | 1 | | | | | 7/19/2013 |
| 1370074066 | 0 W 4th st | FORT WORTH | MASTEC, INC. | 1 | | | | | 7/19/2013 |
| 1370074096 | 622 N BROOKSIDE DR | DALLAS | FOUR SEASONS LAWN CARE | 1 | | | | | 7/19/2013 |
| 1370174910 | 201 E ROUND GROVE | LEWISVILLE | HEATH CONSULTANTS | 1 | | | | | 7/20/2013 |
| 1370174967 | 6946 FOREST LN | DALLAS | J AND S IRRIGATION | 1 | | | | | 7/20/2013 |
| 1370174983 | 301 E ROUND GROVE | LEWISVILLE | HEATH CONSULTANTS | 1 | | | | | 7/20/2013 |
| 1370175093 | BOEDEKER ST | UNIVERSITY PARK | AXIS CONTRACTING, INC. | 1 | | | | | 7/20/2013 |
| 1370175435 | HWY 161 | GRAND PRAIRIE | BRUCE RODRIGUEZ II | 1 | | | | | 7/20/2013 |
| 1370175564 | 9637 FOREST LN | DALLAS | DISH NETWORK | 1 | | | | | 7/20/2013 |
| 1370276110 | 2201 N STEMMONS FWY | DALLAS | DALLAS WATER UTILITIES | | | 2 | | | 7/21/2013 |
| 1320307596 | 3022 FOREST LN | DALLAS | VENTURA CONSTRUCTION | 1 | | | | | 7/22/2013 |
| 1320307601 | 0 PRESTONWOOD | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 7/22/2013 |
| 1320307604 | 0 PRESTONWOOD | DALLAS | DIAZ UTILITY | 1 | | | | | 7/22/2013 |
| 1320307702 | 2020 MCDANIEL | CARROLLTON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 7/22/2013 |
| 1320307709 | 2020 MCDANIEL | CARROLLTON | DIAZ UTILITY | 1 | | | | | 7/22/2013 |
| 1320307756 | 2005 MCDANIEL | CARROLLTON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 7/22/2013 |
| 1320307759 | 2005 MCDANIEL | CARROLLTON | DIAZ UTILITY | 1 | | | | | 7/22/2013 |
| 1320307764 | 1554 VALWOOD | CARROLLTON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 7/22/2013 |
| 1320307766 | 1554 VALWOOD | CARROLLTON | DIAZ UTILITY | 1 | | | | | 7/22/2013 |
| 1320307769 | 1629 VALWOOD | CARROLLTON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 7/22/2013 |
| 1320307773 | 1629 VALWOOD | CARROLLTON | DIAZ UTILITY | 1 | | | | | 7/22/2013 |
| 1320307774 | 1630 VALWOOD | CARROLLTON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 7/22/2013 |
| 1320307777 | 1630 VALWOOD | CARROLLTON | DIAZ UTILITY | 1 | | | | | 7/22/2013 |
| 1320307780 | 1705 BRIARCROFT CT | CARROLLTON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 7/22/2013 |
| 1320307783 | 1705 BRIARCROFT CT | CARROLLTON | DIAZ UTILITY | 1 | | | | | 7/22/2013 |
| 1370377704 | 1861 N CENTRAL EXPY | PLANO | WILLBROS T&D | 1 | | | | | 7/22/2013 |
| 1370377820 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | | 7/22/2013 |
| 1370377839 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | | 7/22/2013 |
| 1370377993 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | | 7/22/2013 |
| 1370378019 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | | 7/22/2013 |
| 1370378051 | IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | | 7/22/2013 |
| 1370378206 | PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | 1 | | | | | 7/22/2013 |
| 1370378305 | PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | 1 | | | | | 7/22/2013 |
| 1370378325 | NOEL RD | DALLAS | JOHN BURNS CONSTRUCTION CO | 1 | | | | | 7/22/2013 |
| 1370378426 | LBJ 635 | DALLAS | JOHN BURNS CONSTRUCTION CO | 1 | | | | | 7/22/2013 |
| 1370378439 | 635 | DALLAS | JOHN BURNS CONSTRUCTION CO | 1 | | | | | 7/22/2013 |
| 1370378447 | HAVENSIDE | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 7/22/2013 |
| 1370378755 | 10907 Shady TRL | DALLAS | Excalibur Signs | 1 | | | | | 7/22/2013 |
| 1370379450 | 3872 BISHOP FLOWERS | FORT WORTH | REED PLUMBING INC. | 1 | | | | | 7/22/2013 |
| 1370379453 | N COMMERCE ST | FORT WORTH | BEAN ELECTRICAL | 1 | | | | | 7/22/2013 |
| 1370380061 | MAIN ST | FORT WORTH | NORTHEAST SERVICES | 1 | | | | | 7/22/2013 |
| 1370380347 | COMMERCE DR | ARLINGTON | WILLBROS T&D SERVICES | 1 | | | | | 7/22/2013 |
| 1370381188 | 5100 BELT LINE RD | ADDISON | FOX ELECTRIC, LTD | 1 | | | | | 7/22/2013 |
| 1370381284 | 5100 BELTLINE RD | ADDISON | UNIVERSAL FENCE COMPANY. INC. | 1 | | | | | 7/22/2013 |
| 1370382070 | 8117 WESTCHESTER dr | DALLAS | VALLEYCREST LANDSCAPE DEVELOPM | 1 | | | | | 7/22/2013 |
| 1370382087 | 8301 HARRY HINES BLVD | DALLAS | AUGER DRILLING | 1 | | | | | 7/22/2013 |
| 1370382168 | 5100 BELT LINE RD | ADDISON | BARTLETT DRILLING CO., INC. | 1 | | | | | 7/22/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1370382275 | 8100 DALLAS PKWY | PLANO | CUMMINGS ELECTRIC | | 1 | | | | 7/22/2013 |
| 1370382955 | BEAR CREEK PKWY | EULESS | CIRCLE H CONTRACTORS, LP | | 1 | | | | 7/22/2013 |
| 1370383181 | 6238 La Vista DR | DALLAS | NPL CONSTRUCTION CO. | | 1 | | | | 7/22/2013 |
| 1370383363 | 4170 INSURANCE LN | FORT WORTH | GLOBALOGIX | | 1 | | | | 7/22/2013 |
| 1370383541 | MONTEGO PLZ | DALLAS | RODRIGUEZ CONCRETE CONSTRUCTIO | | 1 | | | | 7/22/2013 |
| 1370383643 | 6235 La Vista Dr | DALLAS | NPL CONSTRUCTION CO. | | 1 | | | | 7/22/2013 |
| 1370383644 | 0 W 8TH ST | FORT WORTH | BATTSON CONTRACTING CO | | 1 | | | | 7/22/2013 |
| 1370383806 | 11870 N CENTRAL EXPY | DALLAS | EBCO GENERAL CONTRACTORS | | 1 | | | | 7/22/2013 |
| 1370385315 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | | 1 | | | | 7/22/2013 |
| 1370385600 | 12427 MONTEGO PLZ | DALLAS | JIM HENRY | | 1 | | | | 7/22/2013 |
| 1320408344 | 414 HAMILTON DR | LEWISVILLE | #NAME? | | 1 | | | | 7/23/2013 |
| 1320408502 | 3011 INTERNET | FRISCO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/23/2013 |
| 1320408613 | 2700 WESTMINSTER AVE | UNIVERSITY PARK | PHD CONSTRUCTION | | 1 | | | | 7/23/2013 |
| 1320408639 | 0 VISTA RIDGE | LEWISVILLE | AR UTILITY CONSTRUCTION | | 1 | | | | 7/23/2013 |
| 1320408844 | 0 VICTORY PARK | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/23/2013 |
| 1320408846 | 0 VICTORY PARK | DALLAS | DIAZ UTILITY | | 1 | | | | 7/23/2013 |
| 1370486470 | 5001 Spring Valley Rd | DALLAS | NX UTILITIES | | 1 | | | | 7/23/2013 |
| 1370486471 | 0 S EULESS MAIN ST | ARLINGTON | S.J. LOUIS CONSTRUCTION OF TEXAS | | 1 | | | | 7/23/2013 |
| 1370486498 | HULEN ST | FORT WORTH | MCCLENDON CONSTRUCTION | | 1 | | | | 7/23/2013 |
| 1370486500 | 0 OLD GARDEN RD | FORT WORTH | S.J. LOUIS CONSTRUCTION OF TEXAS | | 1 | | | | 7/23/2013 |
| 1370488136 | 2015 PALO ALTO DR | CARROLLTON | CITY OF CARROLLTON | | 1 | | | | 7/23/2013 |
| 1370488139 | 2025 PALO ALTO DR | CARROLLTON | CITY OF CARROLLTON | | 1 | | | | 7/23/2013 |
| 1370488264 | 3872 BISHOPS FLOWER | FORT WORTH | REED PLUMBING, INC. | | 1 | | | | 7/23/2013 |
| 1370489028 | HWY 121 | FORT WORTH | ATCI CONSTRUCTORS | | 1 | | | | 7/23/2013 |
| 1370489406 | 5409 Belt line Rd | DALLAS | TAS COMMERCIAL CONCRETE CONSTRUCTI | | 1 | | | | 7/23/2013 |
| 1370489836 | 12418 MONTEGO PLAZA | DALLAS | ARROW EXTERMINATORS | | 1 | | | | 7/23/2013 |
| 1370490114 | 00 BEACON | DALLAS | ATKINS BROTHERS CONSTRUCTION | | 1 | | | | 7/23/2013 |
| 1370490121 | 0 COLUMBIA AVE | DALLAS | ATKINS BROTHERS EQUIPMENT COMPANY, | | 1 | | | | 7/23/2013 |
| 1370490345 | 0 COLUMBIA AVE | DALLAS | ATKINS BROTHERS EQUIPMENT COMPANY, | | 1 | | | | 7/23/2013 |
| 1370490479 | 7015 TWIN HILLS ave | DALLAS | FANTASTIC CONCRETE, L.P. | | 1 | | | | 7/23/2013 |
| 1370491461 | 3901 TRAVIS ST | DALLAS | WILLBROS T & D SERVICES | | 1 | | | | 7/23/2013 |
| 1370491564 | 2754 N STEMMONS FWY | DALLAS | CAN FER | | 1 | | | | 7/23/2013 |
| 1370491714 | 4327 IRVING AVE | DALLAS | CAN FER | | 1 | | | | 7/23/2013 |
| 1370491728 | 5634 VICTOR ST | DALLAS | CAN FER | | 1 | | | | 7/23/2013 |
| 1370491750 | 10830 STONE CANYON RD | DALLAS | AVONDALE PARK APARTMENTS | | 1 | | | | 7/23/2013 |
| 1370491881 | 4010 W 4th st | FORT WORTH | STANDARD UTILITY | | 1 | | | | 7/23/2013 |
| 1370491918 | BOEDEKER ST | UNIVERSITY PARK | CAN FER | | 1 | | | | 7/23/2013 |
| 1370492477 | 14909 Havenshire place | ADDISON | KB DIVERSIFIED INC | | 1 | | | | 7/23/2013 |
| 1370493208 | 2711 Lyndon B Johnson Fwy | FARMERS BRANCH | TEXCOMM | | 1 | | | | 7/23/2013 |
| 1370493479 | 3636 N HALL | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 7/23/2013 |
| 1370493659 | 3031 ALLEN | DALLAS | DIAZ UTILITY | | 1 | | | | 7/23/2013 |
| 1370493893 | 0 PRESTON | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/23/2013 |
| 1370495046 | 8908 GOVERNORS ROW | DALLAS | A1 GUARANTEED FOUNDATION REPAI | | 1 | | | | 7/23/2013 |
| 1320509145 | 0 PRESTONWOOD | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/24/2013 |
| 1320509147 | 0 PRESTONWOOD | RICHARDSON | DIAZ UTILITY | | 1 | | | | 7/24/2013 |
| 1320509295 | 5728 LBJ | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/24/2013 |
| 1320509299 | 5728 LBJ | DALLAS | PEDRO SANTOS | | 1 | | | | 7/24/2013 |
| 1320509427 | 1840 W MOCKINGBIRD | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/24/2013 |
| 1320509472 | 1840 W MOCKINGBIRD | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 7/24/2013 |
| 1320509475 | 1840 W WYCHE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/24/2013 |
| 1320509482 | 1840 W MOCKINGBIRD | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/24/2013 |
| 1320509484 | 1840 W MOCKINGBIRD | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/24/2013 |
| 1320509708 | 10455 N CENTRAL EXPRESSWAY | DALLAS | METRO POLE SETTING | | 1 | | | | 7/24/2013 |
| 1320509717 | 10455 N CENTRAL EXPRESSWAY | DALLAS | METRO POLE SETTING | | 1 | | | | 7/24/2013 |
| 1320509728 | 10455 N CENTRAL EXPRESSWAY | DALLAS | METRO POLE SETTING | | 1 | | | | 7/24/2013 |
| 1370500036 | 453 PARKSHIRE DR | MURPHY | CHRIS HAVENRIDGE | | 1 | | | | 7/24/2013 |
| 1370500837 | 0 WAVERLY WAY | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | 7/24/2013 |
| 1370500930 | 0 CURZON AVE | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | 7/24/2013 |
| 1370501056 | 2921 Dyer ST | UNIVERSITY PARK | REED PLUMBING, INC | | 1 | | | | 7/24/2013 |
| 1370501072 | 7808 CLODUS FIELDS DR | DALLAS | TRI DAL LTD | | 1 | | | | 7/24/2013 |
| 1370501080 | DOUGLAS AVE | DALLAS | TRI DAL LTD | | 1 | | | | 7/24/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1370501580 | 1777 N CENTRAL EXPY | RICHARDSON | VENUS CONSTRUCTION CO INC | | 1 | | | | 7/24/2013 |
| 1370502354 | FOREST RIDGE RD | BEDFORD | ARCHER WESTERN CONTRACTORS | | 1 | | | | 7/24/2013 |
| 1370502404 | 0 STATE HWY 183 | BEDFORD | ARCHER WESTERN CONTRACTORS | | 1 | | | | 7/24/2013 |
| 1370502640 | 0 EAST BOUND FRONTAGE ROAD HWY | BEDFORD | ARCHER WESTERN CONTRACTORS | | 1 | | | | 7/24/2013 |
| 1370502762 | 0 LEMMON E | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/24/2013 |
| 1370502775 | 0 ORAM | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/24/2013 |
| 1370502794 | 0 ORAM | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/24/2013 |
| 1370503085 | W 4th St | FORT WORTH | NATURESCAPES | | 1 | | | | 7/24/2013 |
| 1370596269 | 0 ARAPAHO RD | DALLAS | DAKOTA UTILITY CONTRACTORS | | 1 | | | | 7/24/2013 |
| 1370596766 | 1700 W CANNON ST | FT WORTH | DAKOTA | | 1 | | | | 7/24/2013 |
| 1370597088 | 400 MAIN ST | FORT WORTH | BECK GROUP | | 1 | | | | 7/24/2013 |
| 1370597666 | 0 DALLAS NORTH TOLLWAY | ADDISON | PCI CONSTRUCTION, INC. | | 1 | | | | 7/24/2013 |
| 1370597687 | 2309 MONTGOMERY ST | FORT WORTH | Smith Lawn and Tree | | 1 | | | | 7/24/2013 |
| 1370597749 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | | 1 | | | | 7/24/2013 |
| 1370597758 | I 635 | DALLAS | HOUSLEY COMMUNICATIONS | | 1 | | | | 7/24/2013 |
| 1370598164 | 0 MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 7/24/2013 |
| 1370598173 | 0 635 WEST BOUND FRONTAGE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 7/24/2013 |
| 1370598179 | 0 I 635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 7/24/2013 |
| 1370598180 | 0 I-635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 7/24/2013 |
| 1370598190 | 0 MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 7/24/2013 |
| 1370598192 | 0 I-635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 7/24/2013 |
| 1370598193 | 0 I-635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 7/24/2013 |
| 1370598355 | 1414 WOODALL RODGERS FWY | DALLAS | JACOBS ENGINEERING | | 1 | | | | 7/24/2013 |
| 1370598454 | 508 MILAM ST | DALLAS | CITY OF DALLAS WATER DEPT | | 1 | | | | 7/24/2013 |
| 1370598654 | 5008 MILAM ST | DALLAS | CITY OF DALLAS WATER DEPT | | 1 | | | | 7/24/2013 |
| 1370598667 | 3916 BISHOP FLOWER RD | FORT WORTH | JEROLD KLUG ENGINEERING | | 1 | | | | 7/24/2013 |
| 1370598671 | 508 MILAM ST | DALLAS | CITY OF DALLAS WATER DEPT | | 1 | | | | 7/24/2013 |
| 1370598710 | 5625 Eisenhower Dr | FORT WORTH | OLSHAN FOUNDATION REPAIR | | 1 | | | | 7/24/2013 |
| 1370599866 | 0 BELT LINE RD | ADDISON | RPM XCONSTRUCTION | | 1 | | | | 7/24/2013 |
| 1370599960 | 0 BELT LINE RD | ADDISON | RPM XCONSTRUCTION | | 1 | | | | 7/24/2013 |
| 1320610471 | 4514 TRAVIS ST | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/25/2013 |
| 1320610472 | 4514 TRAVIS ST | DALLAS | DIAZ UTILITY | | 1 | | | | 7/25/2013 |
| 1370604546 | 5220 SPRING VALLEY RD | DALLAS | BARKER UTILITIES | | 1 | | | | 7/25/2013 |
| 1370605220 | 0 BELTLINE RD | DALLAS | MELS ELECTRIC | | 1 | | | | 7/25/2013 |
| 1370605643 | BELT LINE RD | ADDISON | shawn valentino | | 1 | | | | 7/25/2013 |
| 1370606067 | 0 FITZHUGH AVE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/25/2013 |
| 1370606078 | 2801 CEDAR SPRINGS RD | DALLAS | THE FAIN GROUP, INC. | | 1 | | | | 7/25/2013 |
| 1370606170 | 0 MEDICAL DISTRICT | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/25/2013 |
| 1370606826 | 1414 WOODALL ROGERS FREEWAY | DALLAS | STRATA CORE SERVICES, LLC | | 1 | | | | 7/25/2013 |
| 1370607889 | 1861 N CENTRAL EXPY | PLANO | WILLBROS T&D | | 1 | | | | 7/25/2013 |
| 1370608407 | 8440 EXCHANGE | IRVING | JRVB | | 1 | | | | 7/25/2013 |
| 1370608416 | 2727 N HARWOOD | DALLAS | DIAZ UTILITY | | 1 | | | | 7/25/2013 |
| 1370608514 | 8440 EXCHANGE | IRVING | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/25/2013 |
| 1370608898 | 1001 E CAMPBELL RD | RICHARDSON | NX UTILITIES | | 1 | | | | 7/25/2013 |
| 1370608976 | 2727 N HARWOOD | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/25/2013 |
| 1370609121 | 0 PREMIER | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/25/2013 |
| 1370609228 | 0 KNOX | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 7/25/2013 |
| 1370609234 | 0 KNOX | PLANO | A&M | | 1 | | | | 7/25/2013 |
| 1370610217 | 2875 VILLA CREEK DR | FARMERS BRANCH | ATMOS ENERGY | | 1 | | | | 7/25/2013 |
| 1370610393 | 3000 EASTBOUND LBJ SVC RD | DALLAS | E A S CONTRACTING | | 1 | | | | 7/25/2013 |
| 1370610419 | 0 I-635 W | DALLAS | E A S CONTRACTING | | 1 | | | | 7/25/2013 |
| 1370610570 | 8100 JOHN W CARPENTER FRWY | DALLAS | ATMOS ENTERGY | | 1 | | | | 7/25/2013 |
| 1370610603 | DDOUGLAS AVE | DALLAS | TRI DAL LTD | | 1 | | | | 7/25/2013 |
| 1370610747 | 0 LBJ FWY | DALLAS | CIVIL WORKS INC | | 1 | | | | 7/25/2013 |
| 1370610841 | BOWEN ST | DALLAS | TRI DAL LTD | | 1 | | | | 7/25/2013 |
| 1370610886 | 0 I-635 FRONTAGE RD | DALLAS | CIVIL WORKS INC | | 1 | | | | 7/25/2013 |
| 1370610904 | 0 I-635 FRONTAGE RD | DALLAS | CIVIL WORKS INC | | 1 | | | | 7/25/2013 |
| 1370610928 | 0 I-635 | DALLAS | CIVIL WORKS INC | | 1 | | | | 7/25/2013 |
| 1370610950 | 0 I-635 | DALLAS | CIVIL WORKS INC | | 1 | | | | 7/25/2013 |
| 1370610968 | 0 LBJ FRWY SERVICE RD | DALLAS | CIVIL WORKS INC | | 1 | | | | 7/25/2013 |
| 1370611291 | 3251 W Vickery Blvd | FORT WORTH | TEXAS SHAFTS, INC. | | 1 | | | | 7/25/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1370611471 | 7869 CARUTH CT | DALLAS | NANCY JUNGMAN | | 1 | | | | 7/25/2013 |
| 1370611724 | 0 AVENUE K | PLANO | ATMOS ENERGY | | | | 2 | | 7/25/2013 |
| 1320710913 | 5728 LBJ | DALLAS | DIAZ UTILITY | 1 | | | | | 7/26/2013 |
| 1320710915 | 5710 LBJ | DALLAS | DIAZ UTILITY | 1 | | | | | 7/26/2013 |
| 1320711040 | 0 DOLTON RD | DALLAS | RICE TUNNELING AND BORING INC. | 1 | | | | | 7/26/2013 |
| 1370712697 | 6351 CAMP BDWIE BLVD | FORT WORTH | WILL BROS | | | | 2 | | 7/26/2013 |
| 1370713724 | 15935 BEND TREE FOREST LN | DALLAS | ANDERSON PAVING INC | 1 | | | | | 7/26/2013 |
| 1370713793 | 177 W Campbell RD | RICHARDSON | WILLBROS T & D SERVICES | 1 | | | | | 7/26/2013 |
| 1370714760 | 4310 RAWLINS ST | DALLAS | PREMIER POOLS | 1 | | | | | 7/26/2013 |
| 1370715398 | 5100 BELTLINE RD | ADDISON | UNIVERSAL FENCE COMPANY, INC. | 1 | | | | | 7/26/2013 |
| 1370715429 | 6731 W GREENWICH | DALLAS | DRIVER PIPELINE COMPANY INC. | 1 | | | | | 7/26/2013 |
| 1370715732 | 183 | FORT WORTH | MARIO SINACOLA & SONS EXCAVATING, | 1 | | | | | 7/26/2013 |
| 1370716579 | 8201 PRESTON | DALLAS | DIAZ UTILITY | 1 | | | | | 7/26/2013 |
| 1370717199 | 0 PRESTON | DALLAS | DIAZ UTILITY | 1 | | | | | 7/26/2013 |
| 1370717211 | 0 WESTCHESTER | DALLAS | DIAZ UTILITY | 1 | | | | | 7/26/2013 |
| 1370717246 | 0 MONTFORT DR | DALLAS | RUMSEY SITE CONSTRUCTION | 1 | | | | | 7/26/2013 |
| 1370717687 | 0 7TH AVE | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | 7/26/2013 |
| 1370717731 | 0 SOUTHLAND AVE | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | 7/26/2013 |
| 1370717859 | HILLCREST RD | DALLAS | NX UTILITIES | 1 | | | | | 7/26/2013 |
| 1370717915 | 2121 N AKARD | DALLAS | VENTURA CONSTRUCTION | 1 | | | | | 7/26/2013 |
| 1370718354 | 0 WEBB CHAPEL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 7/26/2013 |
| 1370718380 | 3022 FOREST | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 7/26/2013 |
| 1370718451 | 0 BENGAL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 7/26/2013 |
| 1370718458 | 17400 KNOLL TRAIL PKWY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 7/26/2013 |
| 1370718561 | 9131 LBJ | DALLAS | A&M | 1 | | | | | 7/26/2013 |
| 1370718566 | 609 W 15TH | PLANO | VENTURA CONSTRUCTION | 1 | | | | | 7/26/2013 |
| 1370718885 | 3022 FOREST LN | DALLAS | VENTURA CONSTRUCTION | 1 | | | | | 7/26/2013 |
| 1370719032 | 3022 FOREST LN | DALLAS | VENTURA CONSTRUCTION | 1 | | | | | 7/26/2013 |
| 1370719105 | 5941 GREENVILLE AVE | DALLAS | ENVIRONMENTAL PLUMBING SOLUTIO | 1 | | | | | 7/26/2013 |
| 1370719299 | 9131 LBJ | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 7/26/2013 |
| 1370719310 | 0 BANNER | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 7/26/2013 |
| 1370719313 | 0 WESTCHESTER | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 7/26/2013 |
| 1370719315 | 8201 PRESTON | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 7/26/2013 |
| 1370719322 | 6147 SHERRY LN | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 7/26/2013 |
| 1370719326 | 0 MERIT | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 7/26/2013 |
| 1370719332 | 0 WEBB CHAPEL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 7/26/2013 |
| 1370920712 | 2201 ROCKBROOK DR | LEWISVILLE | DISH NETWORK | 1 | | | | | 7/28/2013 |
| 1321011744 | 635 | DALLAS | JOHN BURNS CONSTRUCTION CO | 1 | | | | | 7/29/2013 |
| 1321012099 | 0 SOUTHEAST CORNER BUS 121 | LEWISVILLE | GARDNER TELECOMMUNICATIONS | 1 | | | | | 7/29/2013 |
| 1321012103 | 0 SOUTHEAST CORNER BUS 121 | LEWISVILLE | JUAN COLMENEROS | 1 | | | | | 7/29/2013 |
| 1321012322 | 920 S HARWOOD ST | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 7/29/2013 |
| 1321012326 | 920 S HARWOOD ST | DALLAS | VENTURA CONSTRUCTION | 1 | | | | | 7/29/2013 |
| 1371021262 | 11480 ANAHEIM DR | DALLAS | CANDO SERVICES | 1 | | | | | 7/29/2013 |
| 1371021662 | NOEL RD | DALLAS | JOHN BURNS CONSTRUCTION CO | 1 | | | | | 7/29/2013 |
| 1371021663 | NOEL RD | DALLAS | JOHN BURNS CONSTRUCTION CO | 1 | | | | | 7/29/2013 |
| 1371021709 | LBJ 635 | DALLAS | JOHN BURNS CONSTRUCTION CO | 1 | | | | | 7/29/2013 |
| 1371021715 | HAVENSIDE | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 7/29/2013 |
| 1371022306 | 812 haggard ST | PLANO | ATMOS ENERGY | 1 | | | | | 7/29/2013 |
| 1371022644 | 3071 HACKBERRY RD | COPPELL | COOK MULTIFAMILY CONCRETE | 1 | | | | | 7/29/2013 |
| 1371022864 | OAKBEND DR | LEWISVILLE | AR UTILITY CONSTRUCTION | 1 | | | | | 7/29/2013 |
| 1371022867 | 0 I-635 | DALLAS | BRIGHT EXCAV | 1 | | | | | 7/29/2013 |
| 1371022959 | 0 ROCKBROOK DR | LEWISVILLE | AR UTILITY CONSTRUCTION | 1 | | | | | 7/29/2013 |
| 1371024232 | 2217 Crown Rd | DALLAS | WEBBER, LLC | 1 | | | | | 7/29/2013 |
| 1371024349 | 0 HWY 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 7/29/2013 |
| 1371024754 | 5850 LOVERS LN | DALLAS | DALLAS FOUNDATION DRILLING CO. INC | 1 | | | | | 7/29/2013 |
| 1371025340 | 2434 Rogers Road | FORT WORTH | JOEY DESIGN IRRIGATED LANDSCAPES, | 1 | | | | | 7/29/2013 |
| 1371025400 | I-635 AVE | DALLAS | FUTURE TELECOM INC | 1 | | | | | 7/29/2013 |
| 1371025454 | MIDWAY RD | DALLAS | TEXAS SHAFTS | 1 | | | | | 7/29/2013 |
| 1371025515 | 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 7/29/2013 |
| 1371025531 | 0 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 7/29/2013 |
| 1371025555 | I-635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 7/29/2013 |

| ID | Address | City | Company | A | B | C | D | E | Date |
|---|---|---|---|---|---|---|---|---|---|
| 1371025565 | 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 7/29/2013 |
| 1371025576 | 0 I-635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 7/29/2013 |
| 1371025584 | LYNDON B JOHNSON FRWY (635) | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | | 7/29/2013 |
| 1371025909 | 5120 Peach Willow | FORT WORTH | LAMBERTS ORNAMENTAL IRON | 1 | | | | | 7/29/2013 |
| 1371026274 | 3333 GREENBRIER | UNIVERSITY PARK | BUZZ CUSTOM FENCE | 1 | | | | | 7/29/2013 |
| 1371027089 | 0 MONTFORT | DALLAS | DURABLE SPECIALTIES INC. | 1 | | | | | 7/29/2013 |
| 1371027402 | 1500 JACKSON ST | DALLAS | ENVIRONMENTAL PLUMBING SOLUTIO | 1 | | | | | 7/29/2013 |
| 1371027456 | 5100 BELT LINE RD | ADDISON | FOX ELECTRIC, LTD | 1 | | | | | 7/29/2013 |
| 1371027504 | 0 UNIVERSITY BLVD | DALLAS | ARTOGRAFX | 1 | | | | | 7/29/2013 |
| 1371027549 | 3003 CARLISLE ST | DALLAS | FOX ELECTRIC | 1 | | | | | 7/29/2013 |
| 1371027583 | 0 UNIVERSITY BLVD | DALLAS | ARTOGRAFX | 1 | | | | | 7/29/2013 |
| 1371027589 | Milam | DALLAS | CAMINO CONSTRUCTION LP | 1 | | | | | 7/29/2013 |
| 1371027610 | Lee St | DALLAS | CAMINO CONSTRUCTION LP | 1 | | | | | 7/29/2013 |
| 1371027620 | Pershing St | DALLAS | CAMINO CONSTRUCTION LP | 1 | | | | | 7/29/2013 |
| 1371027658 | 0 GREENVILLE AVE | DALLAS | ARTOGRAFX | 1 | | | | | 7/29/2013 |
| 1371027929 | 0 W 7TH ST | FORT WORTH | SUNDT | 1 | | | | | 7/29/2013 |
| 1371028062 | 2700 N CHRISTIAN PARKWAY | FARMERS BRANCH | BRATT PRODUCTIONS | 1 | | | | | 7/29/2013 |
| 1371028888 | 1500 JACKSON ST | DALLAS | ENVIRONMENTAL PLUMBING SOLUTIO | 1 | | | | | 7/29/2013 |
| 1371029145 | 3900 Bryant Irving Rd N | FORT WORTH | VICTORY AWNING | 1 | | | | | 7/29/2013 |
| 1371029467 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | 1 | | | | | 7/29/2013 |
| 1371029825 | 0 W VICKERY BLVD | FORT WORTH | WEBBER LLC | 1 | | | | | 7/29/2013 |
| 1371029831 | 1380 RIVER BEND DR | DALLAS | CITY OF DALLAS WATER DEPT | | | | | 2 | 7/29/2013 |
| 531375742 | W 4TH ST | FORT WORTH | TRICO ELECTRIC | 1 | | | | | 7/30/2013 |
| 1321112777 | 3011 INTERNET | FRISCO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 7/30/2013 |
| 1321113123 | 9144 KING ARTHUR DR | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 7/30/2013 |
| 1321113126 | 9144 KING ARTHUR DR | DALLAS | VENTURA CONSTRUCTION | 1 | | | | | 7/30/2013 |
| 1321113188 | 3700 BERNIE ANDERSON AVE | FORT WORTH | EMERGENCY PLUMBING SERVICE | 1 | | | | | 7/30/2013 |
| 1321113670 | 3838 OAKLAWN AVE | DALLAS | NORTHRIDGE HOME OWNERS ASSC. | 1 | | | | | 7/30/2013 |
| 1371131039 | 6363 WILLOW LN | DALLAS | LISLE | 1 | | | | | 7/30/2013 |
| 1371131396 | STATE HWY 183 | BEDFORD | MICA CORPORATION | 1 | | | | | 7/30/2013 |
| 1371131839 | 930 W 1ST ST | FORT WORTH | STC UTILITY SERVICES, INC. | 1 | | | | | 7/30/2013 |
| 1371132009 | 3823 BIRKDALE DR | FORT WORTH | TURNKEY UTILITY | 1 | | | | | 7/30/2013 |
| 1371132144 | 3001 McKinney Ave. | DALLAS | CHUBBS CONSTRUCTION, LLC | 1 | | | | | 7/30/2013 |
| 1371132221 | 2222 Stemmons Freeway North | DALLAS | KB DIVERSIFIED INC. | 1 | | | | | 7/30/2013 |
| 1371132284 | 0 CEDAR SPRINGS RD | DALLAS | BANDERA UTILITY CONTRACTORS | 1 | | | | | 7/30/2013 |
| 1371132918 | 3001 McKinney Ave. | DALLAS | CHUBBS CONSTRUCTION, LLC | 1 | | | | | 7/30/2013 |
| 1371133116 | 1701 Alma Rd | PLANO | PERFECT FINISH LANDSCAPING | 1 | | | | | 7/30/2013 |
| 1371133157 | 0 SH 121 | FORT WORTH | TX DOWN UNDER CONSTRUCTION | 1 | | | | | 7/30/2013 |
| 1371133160 | DALLAS PKWY SERVICE RD | DALLAS | NX UTILITIES | 1 | | | | | 7/30/2013 |
| 1371133172 | DALLAS PKWY | ADDISON | NX UTILITIES | 1 | | | | | 7/30/2013 |
| 1371133261 | Bryan Pkwy | DALLAS | Texas ProChem Soil Stabilizers, LL | 1 | | | | | 7/30/2013 |
| 1371133368 | 420 COMMERCE ST | FORT WORTH | TRI DAL LTD | 1 | | | | | 7/30/2013 |
| 1371133522 | MAIN ST | FORT WORTH | TRI DAL LTD | 1 | | | | | 7/30/2013 |
| 1371133570 | 425 HOUSTON ST | FORT WORTH | TRI DAL LTD | 1 | | | | | 7/30/2013 |
| 1371133634 | 102 E 3RD ST | FORT WORTH | TRICO ELECTRIC | 1 | | | | | 7/30/2013 |
| 1371133740 | W 4TH ST | FORT WORTH | TRICO ELECTRIC | 1 | | | | | 7/30/2013 |
| 1371133933 | 0 SHILO RD | RICHARDSON | MAVERICK UTILITY CONSTRUCTION, INC | 1 | | | | | 7/30/2013 |
| 1371134330 | 6756 HILLHAVEN DR | PLANO | AFFORDABLE FOUNDATION SYSTEMS | 1 | | | | | 7/30/2013 |
| 1371134535 | 0 FIELD ST | DALLAS | J.T. DERSNER, INC | 1 | | | | | 7/30/2013 |
| 1371134573 | 3823 BIRKDALE DR | FORT WORTH | TURNKEY UTILITY | 1 | | | | | 7/30/2013 |
| 1371134620 | 0 FIELD ST | DALLAS | J.T. DERSNER, INC | 1 | | | | | 7/30/2013 |
| 1371134656 | 0 CENTRAL | DALLAS | J.T. DERSNER, INC | 1 | | | | | 7/30/2013 |
| 1371135120 | 3821 ROYAL MUIRFIELD DR | FORT WORTH | SERVICES UNLIMITED | 1 | | | | | 7/30/2013 |
| 1371135944 | 2655 PREMIER | PLANO | J F CONSTRUCTION | 1 | | | | | 7/30/2013 |
| 1371136128 | 10443 N CENTRAL EXPY | DALLAS | PHD CONSTRUCTION | 1 | | | | | 7/30/2013 |
| 1371136556 | 410 HAMILTON DR | LEWISVILLE | #NAME? | 1 | | | | | 7/30/2013 |
| 1371136732 | 8050 DOMINION PKWY | PLANO | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | | 7/30/2013 |
| 1371136826 | 8380 SH 121 | FRISCO | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | | 7/30/2013 |
| 1371137059 | W 4th St | FORT WORTH | NATURESCAPES | 1 | | | | | 7/30/2013 |
| 1371137664 | 0 Houston St | FORT WORTH | NATURESCAPES | 1 | | | | | 7/30/2013 |
| 1321214694 | 2121 MCKINNEY AVE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 7/31/2013 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1321214695 | 2121 MCKINNEY AVE | DALLAS | VENTURA CONSTRUCTION | 1 | | | | 7/31/2013 |
| 1371238117 | 3000 RIVERSIDE PKWY | GRAND PRAIRIE | ONCOR ELECTRIC | 1 | | | | 7/31/2013 |
| 1371238870 | 2735 VILLA CREEK | FARMERS BRANCH | CITY OF FARMERS BRANCH | 1 | | | | 7/31/2013 |
| 1371238989 | 0 UNIVERSITY DR | FORT WORTH | DURABLE SPECIALTIES | 1 | | | | 7/31/2013 |
| 1371239368 | 0 I-635 W BOUND | DALLAS | CRAIG OLDEN, INC. | 1 | | | | 7/31/2013 |
| 1371239632 | 1903 Central Dr | BEDFORD | BRIDGEPOINT COMMUNICATIONS | 1 | | | | 7/31/2013 |
| 1371240259 | 850 DOMINION PKWY | PLANO | IRRI-TECH | 1 | | | | 7/31/2013 |
| 1371240392 | 0 DALLAS NORTH TOLLWAY | ADDISON | PCI CONSTRUCTION, INC. | 1 | | | | 7/31/2013 |
| 1371240403 | 0 DALLAS NORTH TOLLWAY | ADDISON | PCI CONSTRUCTION, INC. | 1 | | | | 7/31/2013 |
| 1371240486 | 0 US 75 N CENTRAL EXPRESSWAY | DALLAS | BARKER UTILITIES | 1 | | | | 7/31/2013 |
| 1371240592 | 3071 HACKBERRY RD | COPPELL | COOK MULTIFAMILY CONCRETE | 1 | | | | 7/31/2013 |
| 1371240894 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | 1 | | | | 7/31/2013 |
| 1371241664 | 11870 N CENTRAL EXPY | DALLAS | EBCO GENERAL CONTRACTORS | 1 | | | | 7/31/2013 |
| 1371241796 | 5100 BELT LINE RD | ADDISON | OSBURN CONTRACTORS | 1 | | | | 7/31/2013 |
| 1371241936 | 0 635 | FARMERS BRANCH | TEXAS SHAFTS, INC. | 1 | | | | 7/31/2013 |
| 1371242324 | WESTBOUND LBJ 635 SERVICE RD | DALLAS | E A S CONTRACTING | 1 | | | | 7/31/2013 |
| 1371242389 | 635 | DALLAS | Mario Sinacola Excavation | 1 | | | | 7/31/2013 |
| 1371242397 | 635 | DALLAS | Mario Sinacola Excavation | 1 | | | | 7/31/2013 |
| 1371243463 | 1501 W 7th St | FORT WORTH | CMJ ENGINEERING | 1 | | | | 7/31/2013 |
| 1371243487 | 3960 BISHOPS FLOWER RD | FORT WORTH | DAN THOMAS HOMES INC | 1 | | | | 7/31/2013 |
| 1371244518 | 2655 PREMIER DR | PLANO | ADVANCED SPRINKLER AND LANDSCAPE | 1 | | | | 7/31/2013 |
| 1371245688 | I-635 | DALLAS | MASTEC, INC. | 1 | | | | 7/31/2013 |
| 1371245789 | 0 I-635 | DALLAS | TEXAS SHAFTS | 1 | | | | 7/31/2013 |
| 1371245811 | 0 BANNER | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 7/31/2013 |
| 1371245812 | 2655 Villa Creek Dr | FARMERS BRANCH | CITY OF FARMERS BRANCH | 1 | | | | 7/31/2013 |
| 1371245820 | 4508 LEGACY DR | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 7/31/2013 |
| 1371246041 | 8750 N Central | DALLAS | Pavement Services Corporation | 1 | | | | 7/31/2013 |
| 1371246186 | 0 REPUBLIC | PLANO | DIAZ UTILITY | 1 | | | | 7/31/2013 |
| 1371246195 | 0 REPUBLIC | PLANO | DIAZ UTILITY | 1 | | | | 7/31/2013 |
| 1371246244 | 0 W PULASKI ST | FORT WORTH | CONATSER  CONSTRUCTION | 1 | | | | 7/31/2013 |
| 1371247124 | 6076 WILLOW WOOD LN | DALLAS | ROOTABATER INC | 1 | | | | 7/31/2013 |
| TOTAL | TOTAL | | | 1054 | 0 | 0 | 14 | |



**Stake Center Locating**

*2920 W. Directors Row, Salt Lake City, Utah 84104 -- Office 801-364-1063 -- Fax 801-975-7219*

| BILL TO | | INVOICE # |
|---|---|---|
| | | 115802 |

**Logix Communications**
2950 North Loop West
Suite 800
Houston, TX

| Month Ending | Terms | Area |
|---|---|---|
| 8/31/2013 | NET 30 | Dallas Area Locates |

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Per Ticket / Unit Price | 1243 | $83.66 | $103,989.38 |
| Hourly Rate | | $72.33 | $0.00 |
| Mark and Standby Rate | | $65.33 | $0.00 |
| On Call Rate | 26 | $91.91 | $2,389.66 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Thank you for your business | **Total** | **$106,379.04** |
|---|---|---|



Stake
Center
Locating

# Logix Billing Report

| Log # | Address | City | Excavator | L | HRL | MS | CO | Comments |
|---|---|---|---|---|---|---|---|---|
| 1321314861 | 2277 SALADO DR | LEWISVILLE | HOUSLEY COMMUNICATIONS | 1 | | | | 8/1/2013 |
| 1321315289 | 0 LBJ FRWY | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | 8/1/2013 |
| 1321315306 | 2311 MEDICAL DISTRICT | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/1/2013 |
| 1321315408 | 0 HIGHWAY 635 | DALLAS | DANIEL CONSTRUCTION SERVICES INC. | 1 | | | | 8/1/2013 |
| 1371347352 | 8131 Lyndon B Johnson Frwy | DALLAS | DALLAS WATER UTILITIES | 1 | | | | 8/1/2013 |
| 1371347386 | 0 COMMERCE ST | FORT WORTH | PC CONTRACTORS LLC | 1 | | | | 8/1/2013 |
| 1371347389 | 0 E 4TH ST | FORT WORTH | PC CONTRACTORS LLC | 1 | | | | 8/1/2013 |
| 1371347394 | 0 MAIN ST | FORT WORTH | PC CONTRACTORS LLC | 1 | | | | 8/1/2013 |
| 1371347834 | 3071 HACKBERRY DR | IRVING | DALLAS FOUNDATION DRILLING CO. INC | 1 | | | | 8/1/2013 |
| 1371347911 | 420 E FM 3040 | LEWISVILLE | WEST TEXAS FIRE AND UNDERGROUND | 1 | | | | 8/1/2013 |
| 1371349199 | 13204 MEANDERING WAY | DALLAS | FIXXER COMPANY PLUMBING | 1 | | | | 8/1/2013 |
| 1371349824 | 8360 I-635 | DALLAS | BULLSEYE UTILITY CONSTRUCTION | 1 | | | | 8/1/2013 |
| 1371349870 | 8390 I-635 | DALLAS | BULLSEYE UTILITY CONSTRUCTION | 1 | | | | 8/1/2013 |
| 1371350723 | 15770 DALLAS PKWY | DALLAS | ANDERSON PAVING | 1 | | | | 8/1/2013 |
| 1371350741 | 8011 DOUGLAS AVE | DALLAS | TECHSCAPE | 1 | | | | 8/1/2013 |
| 1371351203 | N COMMERCE ST | FORT WORTH | C AND S UTILITIES CONTRACTORS | 1 | | | | 8/1/2013 |
| 1371351787 | 0 PENN ST | FORT WORTH | TEXSTAR ENTERPRISES INC | 1 | | | | 8/1/2013 |
| 1371351901 | 3504 N Central Expressway | DALLAS | UNIVERSAL FENCE COMPANY, INC. | 1 | | | | 8/1/2013 |
| 1371352046 | 2325 S STEMMONS FRWY | LEWISVILLE | NOBLITT CONTRACTORS | 1 | | | | 8/1/2013 |
| 1371352051 | E 3rd ST | FORT WORTH | MASTEC, INC. | 1 | | | | 8/1/2013 |
| 1371352258 | 0 IH-635 | DALLAS | CAN-FER UTULITY SERVICES | 1 | | | | 8/1/2013 |
| 1371352453 | S LBJ FRWY SVC RD | DALLAS | E A S CONTRACTING | 1 | | | | 8/1/2013 |
| 1371352548 | 0 HACKBERRY DR | DALLAS | KCK Utility Construction Inc. | 1 | | | | 8/1/2013 |
| 1371353044 | 4327 HOLLAND AVE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/1/2013 |
| 1371353075 | 4327 HOLLAND AVE | DALLAS | DIAZ UTILITY | 1 | | | | 8/1/2013 |
| 1371353140 | SOUTHLAND AVE | FORT WORTH | CONATSER  CONSTRUCTION | 1 | | | | 8/1/2013 |
| 1371353465 | 0 MODELLA | DALLAS | RUBIOS CABLE | 1 | | | | 8/1/2013 |
| 1371353503 | 5080 Spectrum Dr | ADDISON | NX UTILITIES | 1 | | | | 8/1/2013 |
| 1371353523 | 5080 Spectrum Dr. | ADDISON | NX UTILITIES | 1 | | | | 8/1/2013 |
| 1371353940 | 4508 LEGACY DR | PLANO | VENTURA CONSTRUCTION | 1 | | | | 8/1/2013 |
| 1371353962 | 0 ROYAL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/1/2013 |
| 1371353968 | 3312 KNOX ST | DALLAS | STANDARD UTILITY | 1 | | | | 8/1/2013 |
| 1371354006 | 4508 LEGACY DR | PLANO | VENTURA CONSTRUCTION | 1 | | | | 8/1/2013 |
| 1371354463 | 13601 Preston Rd | DALLAS | NX UTILITIES | 1 | | | | 8/1/2013 |
| 1371355393 | 12000 Ford Rd | FARMERS BRANCH | NX UTILITIES | 1 | | | | 8/1/2013 |
| 1371355415 | 12000 Ford Rd | FARMERS BRANCH | NX UTILITIES | 1 | | | | 8/1/2013 |
| 1371355604 | HAWKINS ST | DALLAS | CITY OF DALLAS - SIGNAL CONSTR | 1 | | | | 8/1/2013 |
| 1371355709 | PARKWOOD BLVD | PLANO | NORTH TEXAS LAWN AND LANDSCAPE | 1 | | | | 8/1/2013 |
| 1371355719 | 0  HWY 183 WEST BOUND FRONTAGE | FORT WORTH | STAR OPERATIONS, INC. | 1 | | | | 8/1/2013 |
| 1371355726 | I-20 EBFR | FORT WORTH | STAR OPERATIONS, INC. | 1 | | | | 8/1/2013 |
| 1371355986 | 0 LEMMON AVE | DALLAS | CAN FER | 1 | | | | 8/1/2013 |
| 1371355991 | 0 LEMMON AVE | DALLAS | CAN FER | 1 | | | | 8/1/2013 |
| 1371355995 | 0 TRAVIS ST | DALLAS | CAN FER | 1 | | | | 8/1/2013 |
| 1321415491 | 0 SOUTHEAST CORNER BUS 121 | LEWISVILLE | JUAN  COLMENEROS | 1 | | | | 8/2/2013 |
| 1321415731 | 1705 BRIARCROFT CT | CARROLLTON | JRVB | 1 | | | | 8/2/2013 |
| 1321415733 | 1630 VALWOOD | CARROLLTON | JRVB | 1 | | | | 8/2/2013 |
| 1321415736 | 1629 VALWOOD | CARROLLTON | JRVB | 1 | | | | 8/2/2013 |
| 1321415737 | 2005 MCDANIEL | CARROLLTON | JRVB | 1 | | | | 8/2/2013 |
| 1321415739 | 2020 MCDANIEL | CARROLLTON | JRVB | 1 | | | | 8/2/2013 |
| 1321415771 | 1705 BRIARCROFT CT | CARROLLTON | VENTURA CONSTRUCTION | 1 | | | | 8/2/2013 |
| 1371456487 | DALLAS PKWY | ADDISON | RPMX CONSTRUCTION | | | | 2 | 8/2/2013 |
| 1371456516 | 7750 WALNUT HILL LANE | DALLAS | AGD UTILITY CONSTRUCTION | 1 | | | | 8/2/2013 |
| 1371457350 | 0 IH-635 | DALLAS | PHD CONSTRUCTION | 1 | | | | 8/2/2013 |
| 1371459014 | 5000 OVERTON PLAZA | FORT WORTH | B COMM CONSTRUCTORS LLC | 1 | | | | 8/2/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1371459184 | 3505 TURTLE CREEK BLVD | DALLAS | LARMAN CONSTRUCTION COMPANY | | 1 | | | | 8/2/2013 |
| 1371459214 | 5225 VERDE VALLEY LN | DALLAS | Larman Construction Company, Inc. | | 1 | | | | 8/2/2013 |
| 1371460640 | 5108 PEACH WILLOW | FORT WORTH | CONATSER CONSTRUCTIONS | | 1 | | | | 8/2/2013 |
| 1371460661 | 5152 PEACH WILLOW | FORT WORTH | CONATSER CONSTRUCTIONS | | 1 | | | | 8/2/2013 |
| 1371460664 | 5001 Spring Valley Rd | DALLAS | NX UTILITIES | | 1 | | | | 8/2/2013 |
| 1371460675 | DENTON DR | DALLAS | CAN FER | | 1 | | | | 8/2/2013 |
| 1371460682 | DENTON DR | DALLAS | CAN FER | | 1 | | | | 8/2/2013 |
| 1371460693 | DENTON DR | DALLAS | CAN FER | | 1 | | | | 8/2/2013 |
| 1371460888 | 0 BANKWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 8/2/2013 |
| 1371460953 | 0 635 EASTBOUND SERVICE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 8/2/2013 |
| 1371460957 | 0 MIDWAY RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 8/2/2013 |
| 1371460969 | 0 I 635 EASTBOUND FRONTAGE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 8/2/2013 |
| 1371461033 | 0 JOSEY LN | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 8/2/2013 |
| 1371461071 | 0 I-635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 8/2/2013 |
| 1371461110 | 0 IH 635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 8/2/2013 |
| 1371461127 | 0 IH 635 WESTBOUND FRONTAGE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 8/2/2013 |
| 1371461143 | 0 IH 635 WESTBOUND FRONTAGE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 8/2/2013 |
| 1371461157 | 0 635 WB FRONTAGE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 8/2/2013 |
| 1371461275 | 0 7TH AVE | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | 8/2/2013 |
| 1371461294 | 0 ROSEDALE | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | 8/2/2013 |
| 1371461392 | 0 VANEX/DANIELS CREEK | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 8/2/2013 |
| 1371461410 | 0 NORTHWEST HWY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 8/2/2013 |
| 1371461466 | 0 NORTHWEST HIGHWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 8/2/2013 |
| 1371461477 | 0 MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 8/2/2013 |
| 1371461499 | LYNDON B JOHNSON FWY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 8/2/2013 |
| 1371461500 | 2900 E MOCKINGBIRD LN | DALLAS | TRI DAL LTD | | 1 | | | | 8/2/2013 |
| 1371461517 | 0 CARLISLE | DALLAS | TRI DAL LTD | | 1 | | | | 8/2/2013 |
| 1371461525 | 0 EAST BOUND FRONTAGE ROAD HWY | BEDFORD | ARCHER WESTERN CONTRACTORS | | 1 | | | | 8/2/2013 |
| 1371461529 | 0 CARLISLE | DALLAS | TRI DAL LTD | | 1 | | | | 8/2/2013 |
| 1371461540 | 0 CARLISLE ST | DALLAS | TRI DAL LTD | | 1 | | | | 8/2/2013 |
| 1371461598 | 1890 CROWN | FARMERS BRANCH | DIAZ UTILITY | | 1 | | | | 8/2/2013 |
| 1371461600 | FOREST RIDGE RD | BEDFORD | ARCHER WESTERN CONTRACTORS | | 1 | | | | 8/2/2013 |
| 1371461656 | 0 CENTRAL DR | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 8/2/2013 |
| 1371461667 | 0 STATE HWY 183 | BEDFORD | ARCHER WESTERN CONTRACTORS | | 1 | | | | 8/2/2013 |
| 1371461668 | 0 HIGHWAY 121/183 | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | 8/2/2013 |
| 1371462471 | 2695 VILLA CREEK DR | FARMERS BRANCH | NX UTILITIES | | 1 | | | | 8/2/2013 |
| 1371563815 | 651 W 16TH ST | PLANO | DISH NETWORK | | 1 | | | | 8/3/2013 |
| 1371664433 | 0 KNOX | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/4/2013 |
| 1371664435 | 0 KNOX | PLANO | A&M | | 1 | | | | 8/4/2013 |
| 1371664447 | 1525 HINTON | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/4/2013 |
| 1371664449 | 1525 HINTON | DALLAS | CERRITOS CABLE | | 1 | | | | 8/4/2013 |
| 1371664450 | 0 HINTON | DALLAS | CERRITOS CABLE | | 1 | | | | 8/4/2013 |
| 1371664463 | 2400 HWY 75 SVC RD | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/4/2013 |
| 1371664464 | 0 REPUBLIC | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/4/2013 |
| 1371664466 | 0 REPUBLIC | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/4/2013 |
| 1371664467 | 0 REPUBLIC | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/4/2013 |
| 1371664469 | 0 E CENTRAL EXPY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/4/2013 |
| 1371664471 | 0 E CENTRAL EXPY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/4/2013 |
| 1371664472 | 2030 G AVE | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/4/2013 |
| 1371664474 | 538 HAGGARD | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/4/2013 |
| 1371664476 | 2000 N CENTRAL EXP | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/4/2013 |
| 1371664477 | 621 E CENTRAL PKWY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/4/2013 |
| 1371664478 | 710 E PARK | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/4/2013 |
| 1371664479 | 720 E PARK | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/4/2013 |
| 1371664480 | 0 REEDER | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/4/2013 |
| 1371664492 | 8440 FREEPORT | IRVING | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/4/2013 |
| 1371664495 | 11457 DENNIS RD | DALLAS | DISH NETWORK | | 1 | | | | 8/4/2013 |
| 1371664499 | 8440 FREEPORT | IRVING | JRVB | | 1 | | | | 8/4/2013 |
| 1371664513 | 2600 K AVE | PLANO | DIAZ UTILITY | | 1 | | | | 8/4/2013 |
| 1371664517 | 8131 LBJ FREEWAY | DALLAS | DIAZ UTILITY | | 1 | | | | 8/4/2013 |
| 1371664520 | 720 E PARK | PLANO | DIAZ UTILITY | | 1 | | | | 8/4/2013 |

| ID | Address | City | Company | | | | | | Date |
|---|---|---|---|---|---|---|---|---|---|
| 1371664521 | 710 E PARK | PLAND | DIAZ UTILITY | 1 | | | | | 8/4/2013 |
| 1371664522 | 621 E CENTRAL PKWY | PLAND | DIAZ UTILITY | 1 | | | | | 8/4/2013 |
| 1371664523 | 2000 N CENTRAL EXP | PLAND | DIAZ UTILITY | 1 | | | | | 8/4/2013 |
| 1371664525 | 538 HAGGARD | PLAND | DIAZ UTILITY | 1 | | | | | 8/4/2013 |
| 1371664526 | 2030 G AVE | PLAND | DIAZ UTILITY | 1 | | | | | 8/4/2013 |
| 1371664527 | 0 E CENTRAL EXP | PLAND | DIAZ UTILITY | 1 | | | | | 8/4/2013 |
| 1371664528 | 0 E CENTRAL EXP | PLAND | DIAZ UTILITY | 1 | | | | | 8/4/2013 |
| 1371664530 | 2400 HWAY 75 SRVC RD | PLAND | DIAZ UTILITY | 1 | | | | | 8/4/2013 |
| 1371664532 | 0 REPUBLIC | PLANO | DIAZ UTILITY | 1 | | | | | 8/4/2013 |
| 1371664541 | 2400 HWY 75 SVC RD | PLAND | DIAZ UTILITY | 1 | | | | | 8/4/2013 |
| 1371664558 | 2600 K AVE | PLAND | GARDNER TELECDMMUNICATIONS | 1 | | | | | 8/4/2013 |
| 1371664563 | 8131 LBJ FREEWAY | DALLAS | GARDNER TELECDMMUNICATIDNS | 1 | | | | | 8/4/2013 |
| 1371664573 | 6248 ORAM | DALLAS | DIAZ UTILITY | 1 | | | | | 8/4/2013 |
| 1371664574 | 8343 DDUGLAS AVE | DALLAS | DIAZ UTILITY | 1 | | | | | 8/4/2013 |
| 1371664627 | 8343 DOUGLAS AVE | DALLAS | GARDNER TELECDMMUNICATIONS | 1 | | | | | 8/4/2013 |
| 1371664637 | 0 MEDICAL DISTRICT | DALLAS | GARDNER TELECDMMUNICATIDNS | 1 | | | | | 8/4/2013 |
| 1371664647 | 151 BRICK RDW | RICHARDSDN | A&M | 1 | | | | | 8/4/2013 |
| 1371664649 | 8131 LBJ | DALLAS | A&M | 1 | | | | | 8/4/2013 |
| 1371664659 | 151 BRICK RDW | RICHARDSDN | GARDNER TELECDMMUNICATIONS | 1 | | | | | 8/4/2013 |
| 1371664662 | 8131 LBJ | DALLAS | GARDNER TELECDMMUNICATIONS | 1 | | | | | 8/4/2013 |
| 1371664672 | 0 BANNER | DALLAS | DIAZ UTILITY | 1 | | | | | 8/4/2013 |
| 1371664676 | 0 MEDICAL DISTRICT | DALLAS | GARDNER TELECDMMUNICATIDNS | 1 | | | | | 8/4/2013 |
| 1371664677 | 0 BANNER | DALLAS | DIAZ UTILITY | 1 | | | | | 8/4/2013 |
| 1371664713 | 0 N HARWDDD | DALLAS | DIAZ UTILITY | 1 | | | | | 8/4/2013 |
| 1371664715 | 0 N HARWDDD | DALLAS | GARDNER TELECDMMUNICATIDNS | 1 | | | | | 8/4/2013 |
| 1371664809 | 2728 WELBDRN | DALLAS | DIAZ UTILITY | 1 | | | | | 8/4/2013 |
| 1371664814 | 2728 WELBDRN | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/4/2013 |
| 1371664829 | 0 REEDER | DALLAS | VENTURA CDNSTRUCTIDN | 1 | | | | | 8/4/2013 |
| 1371664880 | 3316 PRESTON | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/4/2013 |
| 1371664882 | 3316 PRESTON | PLANO | VENTURA CDNSTRUCTION | 1 | | | | | 8/4/2013 |
| 1371664918 | 2777 N STEMMONS EXPY | DALLAS | ENTECH SALES AND SERVICE | | | | | 2 | 8/4/2013 |
| 1371665112 | 13660 MONTFORT | DALLAS | DISH NETWORK | 1 | | | | | 8/4/2013 |
| 1371665137 | 11467 DENNIS RD | DALLAS | DISH NETWORK | 1 | | | | | 8/4/2013 |
| 531413707 | 2600 FOREST LN | DALLAS | J F CDNSTRUCTION | 1 | | | | | 8/5/2013 |
| 1321716316 | 0 DOLTDN RD | DALLAS | RICE TUNNELING AND BORING INC. | 1 | | | | | 8/5/2013 |
| 1321716378 | 4444 SPRING VALLEY | FARMERS BRANCH | GARDNER TELECDMMUNICATIDNS | 1 | | | | | 8/5/2013 |
| 1321716384 | 4444 SPRING VALLEY | FARMERS BRANCH | VENTURA CONSTRUCTION | 1 | | | | | 8/5/2013 |
| 1321716387 | 4474 SPRING VALLEY | FARMERS BRANCH | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/5/2013 |
| 1321716389 | 4474 SPRING VALLEY | FARMERS BRANCH | VENTURA CDNSTRUCTIDN | 1 | | | | | 8/5/2013 |
| 1321716409 | 0 NDEL | DALLAS | GARDNER TELECDMMUNICATIONS | 1 | | | | | 8/5/2013 |
| 1321716459 | 4348 SPRING VALLEY | FARMERS BRANCH | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/5/2013 |
| 1321716464 | 4348 SPRING VALLEY | FARMERS BRANCH | VENTURA CONSTRUCTION | 1 | | | | | 8/5/2013 |
| 1321716569 | 8157 SOUTHWESTERN BLVD | DALLAS | PHD CONSTRUCTION | 1 | | | | | 8/5/2013 |
| 1321716604 | CEDAR SPRINGS RD | DALLAS | AUI CDNTRACTDRS | 1 | | | | | 8/5/2013 |
| 1321716606 | CEDAR SPRINGS RD | DALLAS | AUI CDNTRACTDRS | 1 | | | | | 8/5/2013 |
| 1321716675 | 4252 SPRING VALLEY | FARMERS BRANCH | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/5/2013 |
| 1321716679 | 4252 SPRING VALLEY | FARMERS BRANCH | VENTURA CDNSTRUCTIDN | 1 | | | | | 8/5/2013 |
| 1321716682 | 5050 QUDRUM | DALLAS | GARDNER TELECDMMUNICATIDNS | 1 | | | | | 8/5/2013 |
| 1321716685 | 5050 QUORUM | DALLAS | VENTURA CONSTRUCTION | 1 | | | | | 8/5/2013 |
| 1321716713 | 2472 SOUTHWELL | DALLAS | GARDNER TELECDMMUNICATIONS | 1 | | | | | 8/5/2013 |
| 1321716718 | 2472 SOUTHWELL | DALLAS | SBR CDMMUNICATIDN | 1 | | | | | 8/5/2013 |
| 1321716732 | 2406 WALNUT RIDGE | DALLAS | GARDNER TELECDMMUNICATIONS | 1 | | | | | 8/5/2013 |
| 1321716733 | 2406 WALNUT RIDGE | DALLAS | SBR CDMMUNICATIDN | 1 | | | | | 8/5/2013 |
| 1321716743 | 0 EASTBDUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CDRP. | 1 | | | | | 8/5/2013 |
| 1321716752 | 0 WESTBDUND 635 SERVICE RD | DALLAS | NDRTH TEXAS CONTRACTING CDRP. | 1 | | | | | 8/5/2013 |
| 1321716763 | 0 EASTBDUND 635 SERVICE RD | DALLAS | NDRTH TEXAS CDNTRACTING CORP. | 1 | | | | | 8/5/2013 |
| 1321716767 | 0 WEST VICKERY BLVD | FORT WDRTH | NORTH TEXAS CDNTRACTING CORP. | 1 | | | | | 8/5/2013 |
| 1321716806 | 0 SDUTHWEST PKWY | LEWISVILLE | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/5/2013 |
| 1321716810 | 0 SDUTHWEST PKWY | LEWISVILLE | JUAN CDLMENEROS | 1 | | | | | 8/5/2013 |
| 1321716819 | 0 121 | LEWISVILLE | GARDNER TELECDMMUNICATIDNS | 1 | | | | | 8/5/2013 |
| 1321716821 | 0 121 | LEWISVILLE | JUAN CDLMENERDS | 1 | | | | | 8/5/2013 |

| 1321716828 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | 8/5/2013 |
|---|---|---|---|---|---|---|---|---|
| 1321716830 | 0 FORD RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | 8/5/2013 |
| 1321716935 | 3224 COLLINSWORTH | FORT WORTH | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/5/2013 |
| 1321716937 | 3224 COLLINSWORTH | FORT WORTH | DIAZ UTILITY | 1 | | | | 8/5/2013 |
| 1371765647 | 10455 N CENTRAL EXPRESSWAY | DALLAS | METRO POLE SETTING | 1 | | | | 8/5/2013 |
| 1371767009 | DALLAS NORTH TOLLWAY | PLANO | VALLEY CREST LANDSCAPE DEVELOP | 1 | | | | 8/5/2013 |
| 1371767139 | 2537 Willowbroook RD | DALLAS | WYLIE DRILLING | 1 | | | | 8/5/2013 |
| 1371767374 | 0 EMPIRE CENTRAL | DALLAS | CORNERSTONE SURVEYING | 1 | | | | 8/5/2013 |
| 1371767973 | 0 Montford Dr | ADDISON | Jim Bowman Construction Co.,L.P. | 1 | | | | 8/5/2013 |
| 1371768009 | 1700 W CANNON ST | FT WORTH | DAKOTA | 1 | | | | 8/5/2013 |
| 1371768359 | 3321 Cole Ave | DALLAS | PAVECON, LTD | 1 | | | | 8/5/2013 |
| 1371768399 | 1300 W Mockingbird Ln | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | 8/5/2013 |
| 1371769070 | 9922 CHIMNEY HILL LN | DALLAS | INTEC OF DFW METRO | 1 | | | | 8/5/2013 |
| 1371769595 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | 8/5/2013 |
| 1371769608 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | 8/5/2013 |
| 1371769614 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | 8/5/2013 |
| 1371769630 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | 8/5/2013 |
| 1371769646 | IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | 8/5/2013 |
| 1371771246 | 1212 MUNICIPAL AVE | PLANO | TAYLOR LANDSCAPING AND POOL EXPRES | 1 | | | | 8/5/2013 |
| 1371771429 | 11480 ANAHEIM DR | DALLAS | MEX DRILLING CONSTRUCTION | 1 | | | | 8/5/2013 |
| 1371771477 | STATE HWY 121 | BEDFORD | AUSTIN BRIDGE AND ROAD | 1 | | | | 8/5/2013 |
| 1371771550 | SB US HWY 183 | BEDFORD | AUSTIN BRIDGE AND ROAD | 1 | | | | 8/5/2013 |
| 1371771558 | 0 STATE HWY 183 FRONTAGE RD | BEDFORD | AUSTIN BRIDGE AND ROAD | 1 | | | | 8/5/2013 |
| 1371771651 | 290 E CORPORATE DR | LEWISVILLE | RBC CONSTRUCTION | 1 | | | | 8/5/2013 |
| 1371771930 | 8117 WESTCHESTER DR | DALLAS | VALLEYCREST LANDSCAPE DEVELOPM | 1 | | | | 8/5/2013 |
| 1371772001 | 2900 MOCKINGBIRD LN | UNIVERSITY PARK | VALLEYCREST LANDSCAPE DEVELOPM | 1 | | | | 8/5/2013 |
| 1371772234 | 0 Hackberry Rd | IRVING | ALPHA TESTING INC. | 1 | | | | 8/5/2013 |
| 1371772632 | 2728 CEDAR SPRINGS RD | DALLAS | FOX ELECTRIC, LTD | 1 | | | | 8/5/2013 |
| 1371772921 | 0 NOEL | DALLAS | DURABLE SPECIALTIES | 1 | | | | 8/5/2013 |
| 1371772928 | 0 DENTON DR | DALLAS | DURABLE SPECIALTIES | 1 | | | | 8/5/2013 |
| 1371772973 | 2728 CEDAR SPRINGS | DALLAS | fox electric.com | 1 | | | | 8/5/2013 |
| 1371773034 | 2728 CEDAR SPRINGS RD | DALLAS | FOX ELECTRIC, LTD | 1 | | | | 8/5/2013 |
| 1371773041 | 2728 CEDAR SPRINGS RD | DALLAS | fox electric.com | 1 | | | | 8/5/2013 |
| 1371773115 | 0 W NORTHWEST HWY | DALLAS | BATTSON CONTRACTING CO | 1 | | | | 8/5/2013 |
| 1371773128 | 0 BERKSHIRE LN | DALLAS | BATTSON CONTRACTING CO | 1 | | | | 8/5/2013 |
| 1371773208 | 0 W 8TH ST | FORT WORTH | BATTSON CONTRACTING CO | 1 | | | | 8/5/2013 |
| 1371773248 | 2728 CEDAR SPRINGS | DALLAS | fox electric.com | 1 | | | | 8/5/2013 |
| 1371773776 | 8196 WALNUT HILL LN | DALLAS | DALLAS DEMOLITION | 1 | | | | 8/5/2013 |
| 1371773982 | 5710 LBJ | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/5/2013 |
| 1371773987 | 5580 LBJ | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/5/2013 |
| 1371773993 | 5580 LBJ | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/5/2013 |
| 1371774010 | 8343 DOUGLAS AVE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/5/2013 |
| 1371774015 | 5744 LBJ FREEWAY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/5/2013 |
| 1371774020 | 0 MOCKINGBIRD  STATION | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/5/2013 |
| 1371774022 | 5025 PARK BLVD W | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/5/2013 |
| 1371774026 | 5308 W PLANO PKWY | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/5/2013 |
| 1371774034 | 0 W PLANO PKWY | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/5/2013 |
| 1371774076 | 8343 DOUGLAS AVE | DALLAS | DIAZ UTILITY | 1 | | | | 8/5/2013 |
| 1371774142 | 5710 LBJ | DALLAS | PEDRO SANTOS | 1 | | | | 8/5/2013 |
| 1371774149 | 0 W PLANO PKWY | PLANO | VENTURA CONSTRUCTION | 1 | | | | 8/5/2013 |
| 1371774155 | 5308 W PLANO PKWY | PLANO | VENTURA CONSTRUCTION | 1 | | | | 8/5/2013 |
| 1371774161 | 5580 LBJ | DALLAS | PEDRO SANTOS | 1 | | | | 8/5/2013 |
| 1371774204 | 8343 DOUGLAS AVE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/5/2013 |
| 1371774452 | 2420 Hugo ST | DALLAS | Metropolitan Gate, Inc | 1 | | | | 8/5/2013 |
| 1371774545 | SOUTH BOUND STATE HWY 360 | ARLINGTON | HVJ ASSOCIATES | 1 | | | | 8/5/2013 |
| 1371774764 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | 1 | | | | 8/5/2013 |
| 1371775547 | 835 N  GOOD LATIMER EXWY | DALLAS | DALLAS WATER UTILITIES | 1 | | | | 8/5/2013 |
| 1371775567 | 1861  N CENTRAL EXPY | PLANO | WILLBROS T AND D | 1 | | | | 8/5/2013 |
| 531431054 | 00 BEACON | DALLAS | ATKINS BROTHERS CONSTRUCTION | 1 | | | | 8/6/2013 |
| 1321817081 | 14145 NOEL | DALLAS | J F CONSTRUCTION | 1 | | | | 8/6/2013 |
| 1321817364 | 6102 MAPLE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | 8/6/2013 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1321817370 | TURTLE CREEK RD | DALLAS | JOHN BURNS CONSTRUCTION CO | | 1 | | | | | 8/6/2013 |
| 1321817484 | 2121 MCKINNEY AVE | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | | 8/6/2013 |
| 1321817629 | 3413 SPECTRUM PLC | RICHARDSON | SATELLITE CABLE CONSTRUCTION | | 1 | | | | | 8/6/2013 |
| 1321817632 | SPECTRUM PLC | RICHARDSON | SATELLITE CABLE CONSTRUCTION | | 1 | | | | | 8/6/2013 |
| 1371876232 | 0 BELTLINE RD | DALLAS | MELS ELECTRIC | | 1 | | | | | 8/6/2013 |
| 1371876650 | 2811 WALNUT HILL LN | DALLAS | DALLAS WATER UTILITIES | | 1 | | | | | 8/6/2013 |
| 1371876850 | 3816 BISHOPS FLOWER RD | FORT WORTH | NH SOUTHERN DEVELOPMENT | | 1 | | | | | 8/6/2013 |
| 1371877063 | MILTON | DALLAS | mid-america of texas, inc | | 1 | | | | | 8/6/2013 |
| 1371877738 | HACKBERRY RD | IRVING | STRATA CORE SERVICES, LLC | | 1 | | | | | 8/6/2013 |
| 1371877974 | 2316 S UECKER LN | LEWISVILLE | NPL CONSTRUCTION | | 1 | | | | | 8/6/2013 |
| 1371877985 | 0 Finnell St | DALLAS | BRIDGEPOINT COMMUNICATIONS | | 1 | | | | | 8/6/2013 |
| 1371877993 | 308 E UECKER LN | LEWISVILLE | NPL CONSTRUCTION | | 1 | | | | | 8/6/2013 |
| 1371878358 | 14145 NOEL RD | DALLAS | STANDARD UTILITY CONSTRUCTION | | 1 | | | | | 8/6/2013 |
| 1371878519 | NOEL RD | DALLAS | JOHN BURNS CONSTRUCTION CO | | 1 | | | | | 8/6/2013 |
| 1371878544 | 14145 NOEL RD | DALLAS | STANDARD UTILITY CONSTRUCTION | | 1 | | | | | 8/6/2013 |
| 1371878582 | 14145 NOEL RD | DALLAS | STANDARD UTILITY CONSTRUCTION | | 1 | | | | | 8/6/2013 |
| 1371878599 | 14145 NOEL RD | DALLAS | STANDARD UTILITY CONSTRUCTION | | 1 | | | | | 8/6/2013 |
| 1371878616 | 635 | DALLAS | JOHN BURNS CONSTRUCTION CO | | 1 | | | | | 8/6/2013 |
| 1371878618 | 14145 NOEL RD | DALLAS | STANDARD UTILITY CONSTRUCTION | | 1 | | | | | 8/6/2013 |
| 1371878631 | LBJ 635 | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | 8/6/2013 |
| 1371878635 | HAVENSIDE | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | 8/6/2013 |
| 1371878798 | 6102 MAPLE | DALLAS | DIAZ UTILITY | | 1 | | | | | 8/6/2013 |
| 1371879091 | 2620 premier dr | PLANO | DuckyBobs.PartyRentals.com | | 1 | | | | | 8/6/2013 |
| 1371879227 | 0 FM 3040 | LEWISVILLE | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 8/6/2013 |
| 1371879239 | 0 OAKBEND | LEWISVILLE | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 8/6/2013 |
| 1371879246 | 0 UECKER | LEWISVILLE | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 8/6/2013 |
| 1371879253 | 0 VISTA NOCHE | LEWISVILLE | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 8/6/2013 |
| 1371879258 | 0 VISTA RIDGE | LEWISVILLE | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 8/6/2013 |
| 1371879408 | 2380 N Central expy | PLANO | WILLBROS T & D SERVICES | | 1 | | | | | 8/6/2013 |
| 1371880097 | 6476 WAVERLY WAY | FORT WORTH | PINCKARD LANDSCAPE | | 1 | | | | | 8/6/2013 |
| 1371880399 | 2929 BLACKBURN RD | DALLAS | STANDARD UTILITY CONSTRUCTION | | 1 | | | | | 8/6/2013 |
| 1371880603 | 0 NORTH CENTRAL EXPY | DALLAS | ALEMAN DIRECTIONAL DRILLING | | 1 | | | | | 8/6/2013 |
| 1371880681 | 5000 OVERTON PLAZA | FORT WORTH | ALEMAN DIRECTIONAL DRILLING | | 1 | | | | | 8/6/2013 |
| 1371880778 | FM 544 | MURPHY | ADS CONSTRUCTION | | 1 | | | | | 8/6/2013 |
| 1371881311 | 5967 W PARKER RD | PLANO | VERIZON | | 1 | | | | | 8/6/2013 |
| 1371881423 | 1701 N GREENVILLE | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 8/6/2013 |
| 1371881424 | GREENBRIAR LN | PLANO | NO DIGTEC | | 1 | | | | | 8/6/2013 |
| 1371882228 | 0 GRISSOM LN | DALLAS | TEXAS SHAFTS, INC. | | 1 | | | | | 8/6/2013 |
| 1371882273 | LEMMON AVE | DALLAS | CAN FER | | 1 | | | | | 8/6/2013 |
| 1371882459 | 5409 Belt line Rd | DALLAS | TAS COMMERCIAL CONCRETE CONSTRUCTI | | 1 | | | | | 8/6/2013 |
| 1371882833 | STATE HWY 360 | ARLINGTON | HVJ ASSOCIATES | | 1 | | | | | 8/6/2013 |
| 1371883427 | 2222 MCKINNEY | DALLAS | DIAZ UTILITY | | 1 | | | | | 8/6/2013 |
| 1371883438 | 8440 ESTERS | IRVING | JRVB | | 1 | | | | | 8/6/2013 |
| 1371883484 | 8440 ESTERS | IRVING | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 8/6/2013 |
| 1371883585 | 0 WAVERLY WAY | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | | 8/6/2013 |
| 1371883778 | 5100 Belt Line Rd. | ADDISON | Town Of Addison | | 1 | | | | | 8/6/2013 |
| 1371883945 | 0 CURZON AVE | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | | 8/6/2013 |
| 1371884260 | 0 COLUMBIA AVE | DALLAS | ATKINS BROTHERS EQUIPMENT COMPANY, | | 1 | | | | | 8/6/2013 |
| 1371884551 | 2754 N STEMMONS FWY | DALLAS | CAN FER | | 1 | | | | | 8/6/2013 |
| 1371884591 | 4327 IRVING AVE | DALLAS | CAN FER | | 1 | | | | | 8/6/2013 |
| 1371884601 | 5634 VICTOR ST | DALLAS | CAN FER | | 1 | | | | | 8/6/2013 |
| 1371884986 | 10850 LUNA RD | DALLAS | CITY OF DALLAS WATER DEPT | | | | | 2 | | 8/6/2013 |
| 1371885177 | 4953 THUNDER RD | DALLAS | Atmos Energy | | 1 | | | | | 8/6/2013 |
| 1321917918 | 2121 MCKINNEY AVE | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | | 8/7/2013 |
| 1321918182 | 0 SOUTHEAST CORNER BUS 121 | LEWISVILLE | JUAN  COLMENEROS | | 1 | | | | | 8/7/2013 |
| 1321918213 | 2121 MCKINNEY AVE | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | | 8/7/2013 |
| 1321918295 | 11035 HARRY HINES | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 8/7/2013 |
| 1321918298 | 11035 HARRY HINES | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | | 8/7/2013 |
| 1371985378 | 0 S EULESS MAIN ST | ARLINGTON | S.J. LOUIS CONSTRUCTION OF TEXAS | | 1 | | | | | 8/7/2013 |
| 1371985385 | 0 OLD GARDEN RD | FORT WORTH | S.J. LOUIS CONSTRUCTION OF TEXAS | | 1 | | | | | 8/7/2013 |
| 1371985565 | 1511 Municipal Ave | PLANO | BRIDGEPOINT COMMUNICATIONS | | 1 | | | | | 8/7/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1371986374 | 8908 GOVERNORS ROW | DALLAS | AAA AUGER | | 1 | | | | 8/7/2013 |
| 1371986429 | 14350 DALLAS PKWY N | DALLAS | CHURCH SERVICES | | 1 | | | | 8/7/2013 |
| 1371986795 | 0 DALLAS NORTH TOLLWAY | ADDISON | PCI CONSTRUCTION, INC. | | 1 | | | | 8/7/2013 |
| 1371986840 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | | 1 | | | | 8/7/2013 |
| 1371987199 | 0 Sherry Ln | DALLAS | FUTURE TELECOM INC | | 1 | | | | 8/7/2013 |
| 1371987222 | 2801 CEDAR SPRINGS RD | DALLAS | THE FAIN GROUP, INC. | | 1 | | | | 8/7/2013 |
| 1371987362 | 8214 Westchester Dr | DALLAS | FUTURE TELECOM INC | | 1 | | | | 8/7/2013 |
| 1371988040 | 0 Blair rd | DALLAS | WILLBROS T & D SERVICES | | 1 | | | | 8/7/2013 |
| 1371989280 | 4925 W PARK BLVD | PLANO | ATMOS ENERGY | | 1 | | | | 8/7/2013 |
| 1371989346 | BOEDEKER ST | UNIVERSITY PARK | CAN FER | | 1 | | | | 8/7/2013 |
| 1371989506 | 6440 N CENTRAL EXPWY | DALLAS | BUZZ CUSTOM FENCE | | 1 | | | | 8/7/2013 |
| 1371989568 | 0 E 16TH ST | PLANO | NO DIGTEC | | 1 | | | | 8/7/2013 |
| 1371989945 | 0 BELT LINE RD | ADDISON | RPM XCONSTRUCTION | | 1 | | | | 8/7/2013 |
| 1371989983 | 0 BELT LINE RD | ADDISON | RPM XCONSTRUCTION | | 1 | | | | 8/7/2013 |
| 1371990829 | 8301 HARRY HINES BLVD | DALLAS | AUGER DRILLING | | 1 | | | | 8/7/2013 |
| 1371991612 | VALLEY VIEW LN | DALLAS | TEXAS SHAFTS | | 1 | | | | 8/7/2013 |
| 1371991669 | 0 i-35E | FARMERS BRANCH | CRAIG OLDEN, INC. | | 1 | | | | 8/7/2013 |
| 1371991830 | AIRPORT FRWY | BEDFORD | LP SUNDANCE CONSTRUCTION | | 1 | | | | 8/7/2013 |
| 1371991862 | 00 S MAIN ST | ARLINGTON | LP SUNDANCE CONSTRUCTION | | 1 | | | | 8/7/2013 |
| 1371992126 | 0 EMPIRE CENTRAL | DALLAS | CORNERSTONE SURVEYING | | 1 | | | | 8/7/2013 |
| 1371992283 | 12013 Treeview Ln N | DALLAS | W.O.E. CONSTRUCTION | | 1 | | | | 8/7/2013 |
| 1371992500 | 12013 Treeview Ln. | FARMERS BRANCH | W.O.E. CONSTRUCTION | | 1 | | | | 8/7/2013 |
| 1371992716 | 3878 OAK LAWN Ave | DALLAS | LOWES CONSTRUCTION | | 1 | | | | 8/7/2013 |
| 1371992876 | 1408 RIO GRANDE AVE | FORT WORTH | STEVE MILLER ROOFING | | 1 | | | | 8/7/2013 |
| 1371992907 | 1408 RIO GRANDE AVE | FORT WORTH | STEVE MILLER ROOFING | | 1 | | | | 8/7/2013 |
| 1371993101 | 0 W 7TH ST | FORT WORTH | SUNDT | | 1 | | | | 8/7/2013 |
| 1371993308 | HWY 75 | DALLAS | RPMX CONSTRUCTION | | 1 | | | | 8/7/2013 |
| 1371993959 | 4925 GREENVILLE AVE | DALLAS | ARTOGRAFX | | 1 | | | | 8/7/2013 |
| 1371993982 | 4925 GREENVILLE AVE | DALLAS | ARTOGRAFX | | 1 | | | | 8/7/2013 |
| 1371993999 | 4925 GREENVILLE AVE | DALLAS | ARTOGRAFX | | 1 | | | | 8/7/2013 |
| 1371994201 | 5128 Peach Willow LN | FORT WORTH | Good Earth Drilling, Inc | | 1 | | | | 8/7/2013 |
| 1371994792 | 3000 PEGASUS PARK DR | DALLAS | WILL BROS | | | | | 2 | 8/7/2013 |
| 1322018903 | 5100 BELT LINE | ADDISON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/8/2013 |
| 1322018905 | 5100 BELT LINE | ADDISON | DIAZ UTILITY | | 1 | | | | 8/8/2013 |
| 1372000011 | 102 E 3RD ST | FORT WORTH | TRICO ELECTRIC | | 1 | | | | 8/8/2013 |
| 1372000058 | W 4TH ST | FORT WORTH | TRICO ELECTRIC | | 1 | | | | 8/8/2013 |
| 1372000082 | 0 VICTORY PARK | DALLAS | DIAZ UTILITY | | 1 | | | | 8/8/2013 |
| 1372000312 | 0 ORAM | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/8/2013 |
| 1372000408 | 3326 FOREST LN | DALLAS | COOK CONTRACTING | | 1 | | | | 8/8/2013 |
| 1372000519 | 3817 aviemore drive | FORT WORTH | TIM LONG PLUMBING | | 1 | | | | 8/8/2013 |
| 1372000536 | 3817 aviemore dr | FORT WORTH | TIM LONG PLUMBING | | 1 | | | | 8/8/2013 |
| 1372000700 | PRESTON RD | DALLAS | BRIGHT EXCAV | | 1 | | | | 8/8/2013 |
| 1372000883 | 151 BRICK ROW | RICHARDSON | DIAZ UTILITY | | 1 | | | | 8/8/2013 |
| 1372000895 | 8343 DOUGLAS AVE | DALLAS | DIAZ UTILITY | | 1 | | | | 8/8/2013 |
| 1372001711 | 0 Central PKWY E | PLANO | Trey Silva | | 1 | | | | 8/8/2013 |
| 1372002172 | 0 7TH AVE | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | 8/8/2013 |
| 1372002191 | 0 SOUTHLAND AVE | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | 8/8/2013 |
| 1372002792 | 0 PRESTONWOOD | RICHARDSON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/8/2013 |
| 1372002905 | 0 PRESTONWOOD | RICHARDSON | DIAZ UTILITY | | 1 | | | | 8/8/2013 |
| 1372002936 | 1840 W MOCKINGBIRD | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/8/2013 |
| 1372002962 | 1840 W MOCKINGBIRD | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 8/8/2013 |
| 1372095570 | 1777 N CENTRAL EXPY | RICHARDSON | VENUS CONSTRUCTION CO INC | | 1 | | | | 8/8/2013 |
| 1372095731 | 8908 GOVERNORS ROW | DALLAS | DALLAS WATER UTILITY | | 1 | | | | 8/8/2013 |
| 1372097924 | 14905 LAKE FOREST | ADDISON | lowes consruction | | 1 | | | | 8/8/2013 |
| 1372098005 | 0 PRESTONWOOD | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/8/2013 |
| 1372098011 | 1705 BRIARCROFT CT | CARROLLTON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/8/2013 |
| 1372098015 | 1630 VALWOOD | CARROLLTON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/8/2013 |
| 1372098025 | 1629 VALWOOD | CARROLLTON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/8/2013 |
| 1372098029 | 1554 VALWOOD | CARROLLTON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/8/2013 |
| 1372098039 | 2005 MCDANIEL | CARROLLTON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/8/2013 |
| 1372098064 | 2020 MCDANIEL | CARROLLTON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/8/2013 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1372098244 | 1705 BRIARCROFT CT | CARROLLTON | DIAZ UTILITY | | 1 | | | 8/8/2013 |
| 1372098258 | 1630 VALWOOD | CARROLLTON | DIAZ UTILITY | | 1 | | | 8/8/2013 |
| 1372098275 | 1629 VALWOOD | CARROLLTON | DIAZ UTILITY | | 1 | | | 8/8/2013 |
| 1372098344 | 1554 VALWOOD | CARROLLTON | DIAZ UTILITY | | 1 | | | 8/8/2013 |
| 1372098360 | 2005 MCDANIEL | CARROLLTON | DIAZ UTILITY | | 1 | | | 8/8/2013 |
| 1372098382 | 2020 MCDANIEL | CARROLLTON | DIAZ UTILITY | | 1 | | | 8/8/2013 |
| 1372098439 | 0 PRESTONWOOD | DALLAS | DIAZ UTILITY | | 1 | | | 8/8/2013 |
| 1372099149 | 2728 Cedar Springs | DALLAS | HAYWARD BAKER, INC. - CRAIG OLDEN | | 1 | | | 8/8/2013 |
| 1372099398 | 4110 Ridgehaven Ct | FORT WORTH | INTEGRITY FOUNDATION REPAIR | | 1 | | | 8/8/2013 |
| 1372099445 | 0 PRESTON | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | 8/8/2013 |
| 1372099595 | 3636 N HALL | DALLAS | VENTURA CONSTRUCTION | | 1 | | | 8/8/2013 |
| 1372099838 | 0 635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | 8/8/2013 |
| 1322119354 | TURTLE CREEK | DALLAS | DURABLE SPECIALTIES | | 1 | | | 8/9/2013 |
| 1322119603 | 8302 STERLING ST | IRVING | GARDNER TELECOMMUNICATIONS | | 1 | | | 8/9/2013 |
| 1322119606 | 8302 STERLING ST | IRVING | JRVB | | 1 | | | 8/9/2013 |
| 1372103981 | ROCKBROOK DR | LEWISVILLE | MISSION SITE SERVICES | | 1 | | | 8/9/2013 |
| 1372104072 | 4514 TRAVIS ST | DALLAS | DIAZ UTILITY | | 1 | | | 8/9/2013 |
| 1372104140 | 4514 TRAVIS ST | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | 8/9/2013 |
| 1372104219 | 2121 N AKARD | DALLAS | VENTURA CONSTRUCTION | | 1 | | | 8/9/2013 |
| 1372104223 | 0 PRESTON | DALLAS | DIAZ UTILITY | | 1 | | | 8/9/2013 |
| 1372104227 | 8201 PRESTON | DALLAS | DIAZ UTILITY | | 1 | | | 8/9/2013 |
| 1372104234 | 0 WESTCHESTER | DALLAS | DIAZ UTILITY | | 1 | | | 8/9/2013 |
| 1372104632 | 515 N WATSON ROAD | ARLINGTON | FULTON SURVEYING, INC. | | 1 | | | 8/9/2013 |
| 1372104882 | 2727 N HARWOOD | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | 8/9/2013 |
| 1372104921 | 8440 EXCHANGE | IRVING | JRVB | | 1 | | | 8/9/2013 |
| 1372104925 | 8440 EXCHANGE | IRVING | GARDNER TELECOMMUNICATIONS | | 1 | | | 8/9/2013 |
| 1372104930 | 0 PREMIER | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | 8/9/2013 |
| 1372105082 | 9131 LBJ | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | 8/9/2013 |
| 1372105101 | 6147 SHERRY LN | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | 8/9/2013 |
| 1372105106 | 8201 PRESTON | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | 8/9/2013 |
| 1372105114 | 0 WESTCHESTER | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | 8/9/2013 |
| 1372105121 | 0 BANNER | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | 8/9/2013 |
| 1372105133 | 0 MERIT | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | 8/9/2013 |
| 1372105238 | 6600 GREENVILLE AVE | DALLAS | DALLAS WATER | | 1 | | | 8/9/2013 |
| 1372105274 | 8440 FREEPORT | IRVING | GARDNER TELECOMMUNICATIONS | | 1 | | | 8/9/2013 |
| 1372105446 | 13907 Montfort | DALLAS | Ram Jack Foundation Repair | | 1 | | | 8/9/2013 |
| 1372105744 | 15935 BENT TREE FOREST CIR | DALLAS | ANDERSON PAVING INC | | 1 | | | 8/9/2013 |
| 1372106262 | 2201 ABRAMS RD | DALLAS | HALL ELECTRICAL SERVICES | | 1 | | | 8/9/2013 |
| 1372106734 | 4305 Thunder RD | DALLAS | MASTEC, INC. | | 1 | | | 8/9/2013 |
| 1372106974 | 3316 LOVELL AVE | FORT WORTH | EAKIN PIPELINE | | 1 | | | 8/9/2013 |
| 1372107296 | 5850 LOVERS LN | DALLAS | DALLAS FOUNDATION DRILLING CO. INC | | 1 | | | 8/9/2013 |
| 1372107356 | 3003 CARLISLE ST | DALLAS | THE HOLBROOK COMPANY | | 1 | | | 8/9/2013 |
| 1372107586 | 1295 Majestic Dr | DALLAS | BRIDGEPOINT COMMUNICATIONS | | 1 | | | 8/9/2013 |
| 1372107672 | W 4th St | FORT WORTH | NATURESCAPES | | 1 | | | 8/9/2013 |
| 1372107743 | 0 Commerce St | FORT WORTH | NATURESCAPES | | 1 | | | 8/9/2013 |
| 1372108027 | 800 8TH AVE | FORT WORTH | CITY OF FORT WORTH WATER | | 1 | | | 8/9/2013 |
| 1372108405 | 7808 CLODUS FIELDS DR | DALLAS | TRI DAL LTD | | 1 | | | 8/9/2013 |
| 1372108713 | 1001 E CAMPBELL RD | RICHARDSON | NX UTILITIES | | 1 | | | 8/9/2013 |
| 1372108793 | HILLCREST RD | DALLAS | NX UTILITIES | | 1 | | | 8/9/2013 |
| 1372108877 | 8411 PRESTON RD | DALLAS | TEXSTAR ENTERPRISES | | 1 | | | 8/9/2013 |
| 1372108964 | 256 Corporate Dr | LEWISVILLE | PAVECON | | 1 | | | 8/9/2013 |
| 1372109177 | 0 I 635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | 8/9/2013 |
| 1372109192 | 0 635 WEST BOUND FRONTAGE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | 8/9/2013 |
| 1372109203 | 0 MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | 8/9/2013 |
| 1372109241 | 0 MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | 8/9/2013 |
| 1372109255 | 0 I-635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | 8/9/2013 |
| 1372109264 | 0 I-635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | 8/9/2013 |
| 1372109282 | 0 I-635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | 8/9/2013 |
| 1372109409 | 2214 Bryan St. | DALLAS | W&M ENVIRONMENTAL | | 1 | | | 8/9/2013 |
| 1372109780 | 0 MONTFORT DR | DALLAS | RUMSEY SITE CONSTRUCTION | | 1 | | | 8/9/2013 |
| 1372109842 | 3329 PURDUE AVE | UNIVERSITY PARK | lowes consruction | | 1 | | | 8/9/2013 |

| ID | Address | City | Company | | | | | | Date |
|---|---|---|---|---|---|---|---|---|---|
| 1372110175 | 400 MAIN ST | FORT WORTH | BECK GROUP | 1 | | | | | 8/9/2013 |
| 1372312728 | 5444 PETERSON LN | DALLAS | DISH NETWORK | 1 | | | | | 8/11/2013 |
| 1322419909 | CEDAR SPRINGS RD | DALLAS | AUI CONTRACTORS | 1 | | | | | 8/12/2013 |
| 1322419910 | CEDAR SPRINGS RD | DALLAS | AUI CONTRACTORS | 1 | | | | | 8/12/2013 |
| 1322420102 | 6509 W MIDWAY | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/12/2013 |
| 1322420103 | 6509 W PARK | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/12/2013 |
| 1322420106 | 6509 W PARK | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/12/2013 |
| 1322420107 | 6509 W PARK | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/12/2013 |
| 1322420117 | 5012 W PRESTON | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/12/2013 |
| 1322420119 | 5012 W PRESTON | PLANO | VENTURA CONSTRUCTION | 1 | | | | | 8/12/2013 |
| 1322420202 | 3001 E PLANO PKWY | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/12/2013 |
| 1322420440 | 8302 STERLING ST | IRVING | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/12/2013 |
| 1322420441 | 8302 STERLING ST | IRVING | JRVB | 1 | | | | | 8/12/2013 |
| 1372414006 | 12239 TREEVIEW LN | FARMERS BRANCH | DALLAS LANDSCAPE AND IRRIGATIO | 1 | | | | | 8/12/2013 |
| 1372414166 | 2909 IRVING blvd | DALLAS | JOHN BAILEY | 1 | | | | | 8/12/2013 |
| 1372414424 | 7909 Amherst Avenue | DALLAS | KB DIVERSIFIED INC. | 1 | | | | | 8/12/2013 |
| 1372414555 | 0 SH 121 | FORT WORTH | TX DOWN UNDER CONSTRUCTION | 1 | | | | | 8/12/2013 |
| 1372414673 | 930 E 15TH ST | PLANO | SOUTHERN LAND COMPANY | 1 | | | | | 8/12/2013 |
| 1372414927 | 0 FIELD ST | DALLAS | J.T. DERSNER, INC | 1 | | | | | 8/12/2013 |
| 1372415045 | 0 FIELD ST | DALLAS | J.T. DERSNER, INC | 1 | | | | | 8/12/2013 |
| 1372415089 | 0 CENTRAL | DALLAS | J.T. DERSNER, INC | 1 | | | | | 8/12/2013 |
| 1372415167 | BOWEN ST | DALLAS | TRI DAL LTD | 1 | | | | | 8/12/2013 |
| 1372415278 | 3856 BISHOPS FLOWER RD | FORT WORTH | SERVICES UNLIMTED | 1 | | | | | 8/12/2013 |
| 1372415988 | 1600 ELM ST | DALLAS | DALLAS DEMOLITION | 1 | | | | | 8/12/2013 |
| 1372416296 | 3878 OAK LAWN AVE | DALLAS | lowes consruction | 1 | | | | | 8/12/2013 |
| 1372416573 | 0 TURTLE CREEK BLVD | DALLAS | INSIGHT LLC | 1 | | | | | 8/12/2013 |
| 1372416770 | 6509 W PARK | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/12/2013 |
| 1372416788 | 6509 W MIDWAY | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/12/2013 |
| 1372416806 | 6509 W PARK | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/12/2013 |
| 1372416825 | 6509 W MIDWAY | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/12/2013 |
| 1372417246 | 2218 N Bryan St | DALLAS | W and M Environmental Group, Inc. | 1 | | | | | 8/12/2013 |
| 1372417460 | 0 I-635 W BOUND | DALLAS | CRAIG OLDEN, INC. | 1 | | | | | 8/12/2013 |
| 1372417531 | 2217 Crown Rd | DALLAS | WEBBER, LLC | 1 | | | | | 8/12/2013 |
| 1372417682 | 10255 CHIMNEY HILL LN | DALLAS | ROBERTSON POOLS, INC. | 1 | | | | | 8/12/2013 |
| 1372417768 | PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | 1 | | | | | 8/12/2013 |
| 1372417776 | 0 STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | 1 | | | | | 8/12/2013 |
| 1372418027 | 12239 TREEVIEW LN | FARMERS BRANCH | DALLAS LANDSCAPE AND IRRIGATIO | 1 | | | | | 8/12/2013 |
| 1372418054 | 12239 TREEVIEW LN | FARMERS BRANCH | DALLAS LANDSCAPE AND IRRIGATIO | 1 | | | | | 8/12/2013 |
| 1372418278 | 6363 WILLOW LN | DALLAS | LISLE | 1 | | | | | 8/12/2013 |
| 1372418286 | 6363 WILLOW LN | DALLAS | LISLE | 1 | | | | | 8/12/2013 |
| 1372418370 | ARAPAHO RD | ADDISON | RONE ENGINEERING | 1 | | | | | 8/12/2013 |
| 1372418776 | Milam | DALLAS | CAMINO CONSTRUCTION LP | 1 | | | | | 8/12/2013 |
| 1372418783 | Lee St | DALLAS | CAMINO CONSTRUCTION LP | 1 | | | | | 8/12/2013 |
| 1372418786 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | 1 | | | | | 8/12/2013 |
| 1372418793 | Pershing St | DALLAS | CAMINO CONSTRUCTION LP | 1 | | | | | 8/12/2013 |
| 1372419053 | 0 SHADY TRL | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | | 8/12/2013 |
| 1372419200 | CEDAR SPRINGS rd | DALLAS | BANDERA UTILITY CONTRACTORS | 1 | | | | | 8/12/2013 |
| 1372419232 | CARLISLE ST | DALLAS | BANDERA UTILITY CONTRACTORS | 1 | | | | | 8/12/2013 |
| 1372419545 | 3901 TURTLE CREEK BLVD | DALLAS | ATMOS ENERGY | 1 | | | | | 8/12/2013 |
| 1372419797 | 0 HWY 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 8/12/2013 |
| 1372419804 | I-635 AVE | DALLAS | FUTURE TELECOM INC | 1 | | | | | 8/12/2013 |
| 1372419823 | 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 8/12/2013 |
| 1372419825 | 0 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 8/12/2013 |
| 1372419840 | 1861 N CENTRAL EXPY | PLANO | WILLBROS T AND D | 1 | | | | | 8/12/2013 |
| 1372419845 | I-635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 8/12/2013 |
| 1372419855 | 635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 8/12/2013 |
| 1372419862 | 0 I-635 | DALLAS | FUTURE TELECOM INC | 1 | | | | | 8/12/2013 |
| 1372419879 | LYNDON B JOHNSON FRWY (635) | FARMERS BRANCH | FUTURE TELECOM INC | 1 | | | | | 8/12/2013 |
| 1372420409 | I-635 | DALLAS | ODUM SERVICES | 1 | | | | | 8/12/2013 |
| 1372420702 | MIDWAY RD | DALLAS | TEXAS SHAFTS | 1 | | | | | 8/12/2013 |
| 1372420892 | 3000 EASTBOUND LBJ SVC RD | DALLAS | RICE TUNNELING AND BORING INC. | | 1 | | | | 8/12/2013 |

| ID | Address | City | Company | Qty | Date |
|---|---|---|---|---|---|
| 1372420919 | 0 I-635 W | DALLAS | RICE TUNNELING AND BORING INC. | 1 | 8/12/2013 |
| 1372420947 | WESTBOUND LBJ 635 SERVICE RD | DALLAS | RICE TUNNELING AND BORING INC. | 1 | 8/12/2013 |
| 1372421227 | 635 | DALLAS | UNIVERSAL FENCE COMPANY, INC. | 1 | 8/12/2013 |
| 1372421251 | 12239 TREEVIEW LN | FARMERS BRANCH | DALLAS LANDSCAPE AND IRRIGATIO | 1 | 8/12/2013 |
| 1372421311 | 8360 I-635 | DALLAS | BULLSEYE UTILITY CONSTRUCTION | 1 | 8/12/2013 |
| 1372421328 | 8390 I-635 | DALLAS | BULLSEYE UTILITY CONSTRUCTION | 1 | 8/12/2013 |
| 1372421600 | 3824 Bishops Flower RD | FORT WORTH | Good Earth Drilling, Inc | 1 | 8/12/2013 |
| 1372421725 | STATE HWY 183 | BEDFORD | MICA CORPORATION | 1 | 8/12/2013 |
| 1372421988 | 2720 daniel ave | DALLAS | todd doshier | 1 | 8/12/2013 |
| 1372422053 | 2720 daniel ave | DALLAS | todd doshier | 1 | 8/12/2013 |
| 1372422074 | 2720 daniel ave | DALLAS | todd doshier | 1 | 8/12/2013 |
| 1372422098 | 600 N COMMERCE ST | FORT WORTH | DAMBOLD & WILSON PIPELINE CONSTRUC | 1 | 8/12/2013 |
| 1372422128 | 13660 MONTFORT DR | DALLAS | DISH NETWORK | 1 | 8/12/2013 |
| 1322520790 | 0 PRESTONWOOD | RICHARDSON | DIAZ UTILITY | 1 | 8/13/2013 |
| 1322520826 | 0 PRESTONWOOD | RICHARDSON | DIAZ UTILITY | 1 | 8/13/2013 |
| 1322520861 | 0 PRESTONWOOD | RICHARDSON | DIAZ UTILITY | 1 | 8/13/2013 |
| 1372522677 | I-635 | DALLAS | BRIGHT EXCAV | 1 | 8/13/2013 |
| 1372522814 | 0 COURT MEADOW | PLANO | PLANO PLUMBING | 2 | 8/13/2013 |
| 1372523157 | 5080 Spectrum Dr. | ADDISON | NX UTILITIES | 1 | 8/13/2013 |
| 1372523168 | 5080 Spectrum Dr | ADDISON | NX UTILITIES | 1 | 8/13/2013 |
| 1372524479 | I-635 | DALLAS | MASTEC, INC. | 1 | 8/13/2013 |
| 1372524700 | 2202 Manana Dr | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | 8/13/2013 |
| 1372524744 | E 3rd ST | FORT WORTH | MASTEC, INC. | 1 | 8/13/2013 |
| 1372524751 | 5728 LBJ | DALLAS | DIAZ UTILITY | 1 | 8/13/2013 |
| 1372524757 | 5710 LBJ | DALLAS | DIAZ UTILITY | 1 | 8/13/2013 |
| 1372524949 | 1006 OSCEOLA TRL | CARROLLTON | HOUSLEY COMMUNICATIONS | 1 | 8/13/2013 |
| 1372525312 | 2202 Manana Dr | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | 8/13/2013 |
| 1372525635 | 5100 BELT LINE RD | ADDISON | WEIR BROS, INC. | 1 | 8/13/2013 |
| 1372525826 | 1414 WOODALL RODGERS FWY | DALLAS | JACOBS ENGINEERING | 1 | 8/13/2013 |
| 1372525933 | 7808 Clodus Fields Dr | DALLAS | Accurate Foundation Repair, LLC | 1 | 8/13/2013 |
| 1372526038 | 2222 Stemmons Freeway North | DALLAS | KB DIVERSIFIED INC. | 1 | 8/13/2013 |
| 1372526077 | 2222 Stemmons Freeway North | DALLAS | KB DIVERSIFIED INC. | 1 | 8/13/2013 |
| 1372526433 | 14106 N Dallas Pkwy | DALLAS | DALLAS WATER UTILITIES | 1 | 8/13/2013 |
| 1372526767 | 0 LEMMON AVE | DALLAS | CAN FER | 1 | 8/13/2013 |
| 1372527515 | 3901 TURTLE CREEK BLVD | DALLAS | GMG BUILDERS | 1 | 8/13/2013 |
| 1372527811 | Federal ST | DALLAS | Dowager Utility Construction, Ltd | 1 | 8/13/2013 |
| 1372528168 | 0 LBJ FRWY SERVICE RD | DALLAS | CIVIL WORKS INC | 1 | 8/13/2013 |
| 1372528182 | 0 LBJ FWY | DALLAS | CIVIL WORKS INC | 1 | 8/13/2013 |
| 1372528196 | 0 I-635 | DALLAS | CIVIL WORKS INC | 1 | 8/13/2013 |
| 1372528207 | 0 I-635 | DALLAS | CIVIL WORKS INC | 1 | 8/13/2013 |
| 1372528216 | 0 I-635 FRONTAGE RD | DALLAS | CIVIL WORKS INC | 1 | 8/13/2013 |
| 1372528233 | 0 I-635 FRONTAGE RD | DALLAS | CIVIL WORKS INC | 1 | 8/13/2013 |
| 1372528320 | 0 EAST BOUND FRONTAGE ROAD HWY | BEDFORD | ARCHER WESTERN CONTRACTORS | 1 | 8/13/2013 |
| 1372528550 | 11870 N CENTRAL EXPY | DALLAS | BEAR CREEK CONSTRUCTION | 1 | 8/13/2013 |
| 1372528701 | 2600 VILLA CREEK | FARMERS BRANCH | FUTURE TELECOM INC | 1 | 8/13/2013 |
| 1372528715 | FOREST RIDGE RD | BEDFORD | ARCHER WESTERN CONTRACTORS | 1 | 8/13/2013 |
| 1372529034 | 1700 ALMA DR | PLANO | HENKELS AND MCCOY | 1 | 8/13/2013 |
| 1372529074 | 0 STATE HWY 183 | BEDFORD | ARCHER WESTERN CONTRACTORS | 1 | 8/13/2013 |
| 1372529090 | 0 UNIVERSITY DR | FORT WORTH | DURABLE SPECIALTIES | 1 | 8/13/2013 |
| 1372529129 | denton dr | FARMERS BRANCH | FUTURE TELECOM INC | 1 | 8/13/2013 |
| 1372529144 | 0 MONTFORT | DALLAS | DURABLE SPECIALTIES INC. | 1 | 8/13/2013 |
| 1372529152 | 12271 COIT RD | DALLAS | PHD CONSTRUCTION | 1 | 8/13/2013 |
| 1372529175 | 200 Chisholm Place | PLANO | HENKELS AND MCCOY | 1 | 8/13/2013 |
| 1372529188 | 2099 VALLEY VIEW LANE | FARMERS BRANCH | PHD CONSTRUCTION | 1 | 8/13/2013 |
| 1372529274 | 400 Chisholm Pl | PLANO | HENKELS AND MCCOY | 1 | 8/13/2013 |
| 1372529403 | LBJ Freeway eastbound side | DALLAS | CH4 SERVICES | 1 | 8/13/2013 |
| 1372529629 | 0 SOUTHEAST CORNER BUS 121 | LEWISVILLE | GARDNER TELECOMMUNICATIONS | 1 | 8/13/2013 |
| 1372529668 | 9144 KING ARTHUR DR | DALLAS | VENTURA CONSTRUCTION | 1 | 8/13/2013 |
| 1372529900 | 9144 KING ARTHUR DR | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | 8/13/2013 |
| 1372530055 | 0 W PULASKI ST | FORT WORTH | CONATSER  CONSTRUCTION | 1 | 8/13/2013 |
| 1372530390 | 5001 Spring Valley Rd | DALLAS | NX UTILITIES | 1 | 8/13/2013 |

| ID | Address | City | Company | | | | | Date |
|---|---|---|---|---|---|---|---|---|
| 1372530556 | 13601 Preston Rd | DALLAS | NX UTILITIES | 1 | | | | 8/13/2013 |
| 1372530807 | 183 | FORT WORTH | MARIO SINACOLA & SONS EXCAVATING, | 1 | | | | 8/13/2013 |
| 1372530968 | 3888 Oaklawn Ave | DALLAS | DALLAS WATER UTILITY | | | 2 | | 8/13/2013 |
| 1322621137 | 4305 COLGATE | UNIVERSITY PARK | J F CONSTRUCTION | 1 | | | | 8/14/2013 |
| 1322621154 | 2472 SOUTHWELL | DALLAS | VENTURA CONSTRUCTION | 1 | | | | 8/14/2013 |
| 1322621160 | 2406 WALNUT RIDGE | DALLAS | VENTURA CONSTRUCTION | 1 | | | | 8/14/2013 |
| 1322621305 | 0 PRESTONWOOD | RICHARDSON | DIAZ UTILITY | 1 | | | | 8/14/2013 |
| 1322621432 | 0 FM 3040 | LEWISVILLE | AR UTILITY CONSTRUCTION | 1 | | | | 8/14/2013 |
| 1322621434 | 0 FM 3040 | LEWISVILLE | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/14/2013 |
| 1322621435 | 0 FM 3040 | LEWISVILLE | AR UTILITY CONSTRUCTION | 1 | | | | 8/14/2013 |
| 1322621646 | 3515 BROWN | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/14/2013 |
| 1322621652 | 3515 BROWN | DALLAS | VENTURA CONSTRUCTION | 1 | | | | 8/14/2013 |
| 1372632292 | TURTLE CREEK RD | DALLAS | JOHN BURNS CONSTRUCTION CO | 1 | | | | 8/14/2013 |
| 1372632302 | NOEL RD | DALLAS | JOHN BURNS CONSTRUCTION CO | 1 | | | | 8/14/2013 |
| 1372632349 | HAVENSIDE | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | 8/14/2013 |
| 1372632355 | LBJ 635 | DALLAS | JOHN BURNS CONSTRUCTION CO | 1 | | | | 8/14/2013 |
| 1372632358 | 635 | DALLAS | JOHN BURNS CONSTRUCTION CO | 1 | | | | 8/14/2013 |
| 1372632898 | 0 I-635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | 8/14/2013 |
| 1372633150 | 6601 GREENVILLE AVE | DALLAS | CITY OF DALLAS WATER DEPT | 1 | | | | 8/14/2013 |
| 1372633310 | 0 W 8TH ST | FORT WORTH | BATTSON CONTRACTING CO | 1 | | | | 8/14/2013 |
| 1372633352 | 0 W VICKERY BLVD | FORT WORTH | WEBBER LLC | 1 | | | | 8/14/2013 |
| 1372633481 | 3003 Carlisle St | DALLAS | IRRI-TECH | 1 | | | | 8/14/2013 |
| 1372634822 | 420 COMMERCE ST | FORT WORTH | TRI DAL LTD | 1 | | | | 8/14/2013 |
| 1372634836 | MAIN ST | FORT WORTH | TRI DAL LTD | 1 | | | | 8/14/2013 |
| 1372634877 | 425 HOUSTON ST | FORT WORTH | TRI DAL LTD | 1 | | | | 8/14/2013 |
| 1372635001 | 5601 GREENVILLE AVE | DALLAS | CITY OF DALLAS WATER DEPT | 1 | | | | 8/14/2013 |
| 1372635011 | 6601 GREENVILLE AVE | DALLAS | CITY OF DALLAS WATER DEPT | 1 | | | | 8/14/2013 |
| 1372635093 | 0 DALLAS NORTH TOLLWAY | ADDISON | PCI CONSTRUCTION, INC. | 1 | | | | 8/14/2013 |
| 1372635277 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | 1 | | | | 8/14/2013 |
| 1372635451 | 2000 McKinney Ave | DALLAS | GIBSON & ASSOCIATES, INC. | 1 | | | | 8/14/2013 |
| 1372636029 | MONTEGO PLZ | DALLAS | RODRIGUEZ CONCRETE CONSTRUCTIO | 1 | | | | 8/14/2013 |
| 1372636778 | SOUTHLAND AVE | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | 8/14/2013 |
| 1372636950 | 8380 SH 121 | FRISCO | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | 8/14/2013 |
| 1372636955 | 8050 DOMINION PKWY | PLANO | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | 8/14/2013 |
| 1372637173 | 2325 N STEMMONS FRWY | DALLAS | ANDERSON PAVING INC | 1 | | | | 8/14/2013 |
| 1372637371 | 0 I-635 | DALLAS | TEXAS SHAFTS | 1 | | | | 8/14/2013 |
| 1372638608 | 6116 N CENTRAL EXPY | DALLAS | L&C FENCE AND GATE | 1 | | | | 8/14/2013 |
| 1372638791 | 0 I 635 | DALLAS | HOUSLEY COMMUNICATIONS | 1 | | | | 8/14/2013 |
| 1372638812 | 8600 DOUGLAS AVE | DALLAS | MARLIN LANDSCAPE | 1 | | | | 8/14/2013 |
| 1372639239 | 1500 W ROSEDALE ST | FORT WORTH | Telecom Construction | 1 | | | | 8/14/2013 |
| 1372639378 | 0 HWY 183 WEST BOUND FRONTAGE | FORT WORTH | STAR OPERATIONS, INC. | 1 | | | | 8/14/2013 |
| 1372639402 | I-20 EBFR | FORT WORTH | STAR OPERATIONS, INC. | 1 | | | | 8/14/2013 |
| 1372639854 | 3900 Bishop Flower | FORT WORTH | TKO SERVICES | 1 | | | | 8/14/2013 |
| 1372639961 | 0 American Airlines (Bear Creek Parkway) | FORT WORTH | TERRACON CONSULTANTS INC | 1 | | | | 8/14/2013 |
| 1372640513 | 0 WAGON WHEEL WAY | PROSPER | J&L UTILITIES INC | 1 | | | | 8/14/2013 |
| 1372640517 | 0 WAGON WHEEL WAY | PROSPER | J&L UTILITIES INC | 1 | | | | 8/14/2013 |
| 1372640518 | 0 WAGON WHEEL WAY | PROSPER | J&L UTILITIES INC | 1 | | | | 8/14/2013 |
| 1322722239 | 0 FM 3040 | LEWISVILLE | AR UTILITY CONSTRUCTION | 1 | | | | 8/15/2013 |
| 1322722245 | 4252 SPRING VALLEY | FARMERS BRANCH | VENTURA CONSTRUCTION | 1 | | | | 8/15/2013 |
| 1322722327 | 3609 CEDAR SPRINGS | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/15/2013 |
| 1322722328 | 3525 CEDAR SPRINGS | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/15/2013 |
| 1322722330 | 3519 CEDAR SPRINGS | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/15/2013 |
| 1322722332 | 3515 CEDAR SPRINGS | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/15/2013 |
| 1322722348 | 2020 MCDANIEL | CARROLLTON | SBR COMMUNICATION | 1 | | | | 8/15/2013 |
| 1322722350 | 2005 MCDANIEL | CARROLLTON | SBR COMMUNICATION | 1 | | | | 8/15/2013 |
| 1322722352 | 1554 VALWOOD | CARROLLTON | SBR COMMUNICATION | 1 | | | | 8/15/2013 |
| 1322722353 | 1630 VALWOOD | CARROLLTON | SBR COMMUNICATION | 1 | | | | 8/15/2013 |
| 1322722355 | 1705 BRIARCROFT CT | CARROLLTON | SBR COMMUNICATION | 1 | | | | 8/15/2013 |
| 1372740859 | 13241 Valley Branch LN | FARMERS BRANCH | CITY OF FARMERS BRANCH | 1 | | | | 8/15/2013 |
| 1372740908 | BUSH AVE | UNIVERSITY PARK | BRANDT COMPANYS | 1 | | | | 8/15/2013 |
| 1372742181 | 0 BELTLINE RD | DALLAS | MELS ELECTRIC | 1 | | | | 8/15/2013 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1372742823 | 8380 STATE HWY 121 | FRISCO | CUMMINGS ELECTRIC | 1 | | | 8/15/2013 |
| 1372743311 | 5229 SPRING VALLEY RD | DALLAS | DAVID ALLEN | 1 | | | 8/15/2013 |
| 1372743350 | 2728 CEDAR SPRINGS RD | DALLAS | fox electric.com | 1 | | | 8/15/2013 |
| 1372743364 | 5100 BELT LINE RD | ADDISON | FOX ELECTRIC, LTD | 1 | | | 8/15/2013 |
| 1372743491 | 3003 CARLISLE ST | DALLAS | FOX ELECTRIC | 1 | | | 8/15/2013 |
| 1372744107 | 15851 DALLAS PKWY | ADDISON | NTTA | 1 | | | 8/15/2013 |
| 1372744625 | 7900 Churchill Way | DALLAS | PARTNER ENGINEERING AND SCIENCE | 1 | | | 8/15/2013 |
| 1372744674 | 2121 AIRPORT FWY | BEDFORD | PAPPAS RESTAURANT | 1 | | | 8/15/2013 |
| 1372744709 | 5412 W Plano Pkwy | PLANO | All-Pro Foundation Repair | 1 | | | 8/15/2013 |
| 1372744809 | 0 MCKINNEY AVE | DALLAS | INTEGRATED ROADWAY | 1 | | | 8/15/2013 |
| 1372744960 | 0 LIVE OAK ST | DALLAS | INTEGRATED ROADWAY SERVICES | 1 | | | 8/15/2013 |
| 1372745583 | I-635 W | DALLAS | E A S CONTRACTING | 1 | | | 8/15/2013 |
| 1372745644 | 3000 EB LBJ SVC RD | DALLAS | E A S CONTRACTING | 1 | | | 8/15/2013 |
| 1372745658 | WESTBOUND LBJ 635 SERVICE RD | DALLAS | E A S CONTRACTING | 1 | | | 8/15/2013 |
| 1372747204 | 0 ROSEDALE | FORT WORTH | CONATSER  CONSTRUCTION | 1 | | | 8/15/2013 |
| 1372747208 | 0 7TH AVE | FORT WORTH | CONATSER  CONSTRUCTION | 1 | | | 8/15/2013 |
| 1372747479 | 10501 N RIVERFALL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | 8/15/2013 |
| 1372747484 | 4508 LEGACY DR | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | 8/15/2013 |
| 1372747535 | 10910 N CENTRAL EXP | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | 8/15/2013 |
| 1372747550 | 0 MODELLA | DALLAS | RUBIOS CABLE | 1 | | | 8/15/2013 |
| 1372747715 | 3851 BISHOPS FLOWER RD | FORT WORTH | STANDARD UTILITY | 1 | | | 8/15/2013 |
| 1372747775 | 0 VILLA CREEK DR | FARMERS BRANCH | CAT 5 CONSTRUCTION | 1 | | | 8/15/2013 |
| 1372747796 | 2735 VILLA CREEK DR | FARMERS BRANCH | CAT 5 CONSTRUCTION | 1 | | | 8/15/2013 |
| 1372747897 | 0 DALLAS PKWY | DALLAS | CAT 5 CONSTRUCTION | 1 | | | 8/15/2013 |
| 1372747950 | 0 QUORUM DR | DALLAS | CAT 5 CONSTRUCTION | 1 | | | 8/15/2013 |
| 1372748658 | 5229 SPRING VALLEY ROAD | DALLAS | NORTH TOWN ELECTRIC | 1 | | | 8/15/2013 |
| 1372748660 | 3840 bishop flowers dr | FORT WORTH | A AND A FENCE & CONCRETE | 1 | | | 8/15/2013 |
| 1322822878 | 1410 K AVE | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | 8/15/2013 |
| 1372849685 | 3624 OAK LAWN AVE | DALLAS | PAVECON | 1 | | | 8/16/2013 |
| 1372849907 | 2754 N STEMMONS FWY | DALLAS | CITY OF DALLAS | 1 | | | 8/16/2013 |
| 1372850044 | 15770 DALLAS PKWY | DALLAS | ANDERSON PAVING | 1 | | | 8/16/2013 |
| 1372850371 | HEADQUARTERS PKWY | PLANO | SAN SABA CONSTRUCTION | 1 | | | 8/16/2013 |
| 1372851315 | Quorum | TOWN OF ADDISON | Jim Bowman Construction Co.,L.P. | 1 | | | 8/16/2013 |
| 1372851415 | 1861 N Central Expwy | PLANO | WILLBROS T AND D | 1 | | | 8/16/2013 |
| 1372851485 | 1321 Commerce ST | DALLAS | USA ENVIRDNMENT, L.P. | 1 | | | 8/16/2013 |
| 1372851505 | 7900 Churchill Way | DALLAS | STRATA CORE SERVICES, LLC | 1 | | | 8/16/2013 |
| 1372851617 | 3003 CARLISLE ST | DALLAS | THE HOLBROOK COMPANY | 1 | | | 8/16/2013 |
| 1372851730 | 850 DOMINION PKWY | PLANO | IRRI-TECH | 1 | | | 8/16/2013 |
| 1372851854 | 0 HWY 183 | FORT WORTH | FOUNDATION DRILLERS | 1 | | | 8/16/2013 |
| 1372851948 | 290 E CORPORATE DR | LEWISVILLE | MABAK DIRECTIONAL DRILLING | 1 | | | 8/16/2013 |
| 1372851971 | 5605 VICTOR ST | DALLAS | CITY OF DALLAS | 1 | | | 8/16/2013 |
| 1372852154 | 1861  N CENTRAL EXPY | PLANO | WILLBROS T AND D | 1 | | | 8/16/2013 |
| 1372852767 | 1861 CENTRAL EXWY | PLANO | ATMOS ENERGY | 1 | | | 8/16/2013 |
| 1372852798 | HULEN ST | FORT WORTH | MCCLENDON CONSTRUCTION | 1 | | | 8/16/2013 |
| 1372852964 | 1001 E CAMPBELL RD | RICHARDSON | NX UTILITIES | 1 | | | 8/16/2013 |
| 1372852984 | berkshire | DALLAS | mid-america of texas, inc | 1 | | | 8/16/2013 |
| 1372853074 | 13601 Preston Rd | DALLAS | NX UTILITIES | 1 | | | 8/16/2013 |
| 1372853117 | 1726 Empire Central | DALLAS | WILLBROS T&D SERVICES | 1 | | | 8/16/2013 |
| 1372853750 | harry hines blvd | DALLAS | RPMX CONSTRUCTION | 1 | | | 8/16/2013 |
| 1372854644 | 1414 NOEL RD | DALLAS | LMI LANDSCAPES, INC | 1 | | | 8/16/2013 |
| 1372854660 | 216 S BEACON ST | DALLAS | DALLAS WATER | 1 | | | 8/16/2013 |
| 1372854746 | 3417 SHERRYE DR | PLANO | PEGGY DEE | 1 | | | 8/16/2013 |
| 1372854820 | 4800 LAKAWANA ST | DALLAS | MERLYN J JENKINS ASSOC INC | 1 | | | 8/16/2013 |
| 1372855463 | 0 8TH AVE | FORT WORTH | BROWN EXCAVATING COMPANY, INC. | 1 | | | 8/16/2013 |
| 1372855712 | 6222 N CENTRAL EXPY | DALLAS | SOUTHWEST GEOSCIENCE | 1 | | | 8/16/2013 |
| 1372855730 | 0 SMU BLVD | DALLAS | SOUTHWEST GEOSCIENCE | 1 | | | 8/16/2013 |
| 1372855825 | 812 HAGGARD ST | PLANO | ATMOS ENERGY | 1 | | | 8/16/2013 |
| 1372856088 | TURTLE CREEK BLVD | DALLAS | INSIGHT LLC | 1 | | | 8/16/2013 |
| 1372856282 | 1600 ELM | DALLAS | DALLAS DEMOLITION | 1 | | | 8/16/2013 |
| 1372856405 | 0 W 7TH ST | FORT WORTH | SUNDT | 1 | | | 8/16/2013 |
| 1372856533 | 0 LEMMON AVE | DALLAS | CAN FER | 1 | | | 8/16/2013 |

| ID | Address | City | Company | | | | | Date |
|---|---|---|---|---|---|---|---|---|
| 1372856588 | 6600 LA VISTA | DALLAS | CITY OF DALLAS | | | | 2 | 8/16/2013 |
| 1372856879 | 366 TEAGUE DR | LEWISVILLE | CROSS UTILITIES | 1 | | | | 8/16/2013 |
| 1372856991 | 0 Montfort st | DALLAS | P&E CONTRACTORS | 1 | | | | 8/16/2013 |
| 1372956992 | Knoll Trail | DALLAS | P&E CONTRACTORS | 1 | | | | 8/16/2013 |
| 1372957449 | 0 LEMMON AVE | DALLAS | CAN FER | 1 | | | | 8/17/2013 |
| 1372957451 | 0 TRAVIS ST | DALLAS | CAN FER | 1 | | | | 8/17/2013 |
| 1372957533 | 12000 FORD RD | FARMERS BRANCH | CITY OF FARMERS BRANCH | 1 | | | | 8/17/2013 |
| 1372957688 | 416 E 6TH ST | FORT WORTH | Atmos Energy | 1 | | | | 8/17/2013 |
| 1372957835 | 5641 ALTON AVE | DALLAS | CITY OF DALLAS | 1 | | | | 8/17/2013 |
| 1373057978 | 0 UECKER | LEWISVILLE | AR UTILITY CONSTRUCTION | 1 | | | | 8/18/2013 |
| 1373057979 | 0 ROCKBROOK DR | LEWISVILLE | AR UTILITY CONSTRUCTION | 1 | | | | 8/18/2013 |
| 1373057986 | 0 REPUBLIC | PLANO | DIAZ UTILITY | 1 | | | | 8/18/2013 |
| 1373057987 | 0 REPUBLIC | PLANO | DIAZ UTILITY | 1 | | | | 8/18/2013 |
| 1373058041 | 4508 LEGACY DR | PLANO | VENTURA CONSTRUCTION | 1 | | | | 8/18/2013 |
| 1373058049 | 4327 HOLLAND AVE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/18/2013 |
| 1373058350 | 6400 WAVERLY WAY | FORT WORTH | ATMOS ENERGY | 1 | | | | 8/18/2013 |
| 1373058516 | SB I 35E Frontage RD | LEWISVILLE | Total Depth | 1 | | | | 8/18/2013 |
| 1373058625 | 10640 STEPPINGTON DR | DALLAS | DISH NETWORK | 1 | | | | 8/18/2013 |
| 1323123328 | 0 HOMER | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/19/2013 |
| 1323123329 | 0 FM 3040 | LEWISVILLE | AR UTILITY CONSTRUCTION | 1 | | | | 8/19/2013 |
| 1323123330 | 0 VISTA NOCHE | LEWISVILLE | AR UTILITY CONSTRUCTION | 1 | | | | 8/19/2013 |
| 1323123420 | 0 PREMIER | PLANO | VENTURA CONSTRUCTION | 1 | | | | 8/19/2013 |
| 1323123423 | 0 PREMIER | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/19/2013 |
| 1323123534 | 0 FM 3040 | LEWISVILLE | AR UTILITY CONSTRUCTION | 1 | | | | 8/19/2013 |
| 1373158913 | 400 MAIN ST | FORT WORTH | BECK GROUP | 1 | | | | 8/19/2013 |
| 1373160104 | 12000 FORD RD | FARMERS BRANCH | CITY OF FARMERS BRANCH | 1 | | | | 8/19/2013 |
| 1373160285 | 4327 HOLLAND AVE | DALLAS | DIAZ UTILITY | 1 | | | | 8/19/2013 |
| 1373161175 | 2600 K AVE | PLANO | DIAZ UTILITY | 1 | | | | 8/19/2013 |
| 1373161232 | 2600 K AVE | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/19/2013 |
| 1373161243 | 8131 LBJ FREEWAY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/19/2013 |
| 1373161258 | 8131 LBJ FREEWAY | DALLAS | DIAZ UTILITY | 1 | | | | 8/19/2013 |
| 1373161272 | 0 REEDER | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/19/2013 |
| 1373161349 | 8440 FREEPORT | IRVING | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/19/2013 |
| 1373161357 | 8440 FREEPORT | IRVING | JRVB | 1 | | | | 8/19/2013 |
| 1373161418 | 1890 CROWN | FARMERS BRANCH | DIAZ UTILITY | 1 | | | | 8/19/2013 |
| 1373161433 | 1525 HINTON | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/19/2013 |
| 1373161915 | 1950 Stemmons Fwy | DALLAS | NX UTILITIES | 1 | | | | 8/19/2013 |
| 1373162019 | 8131 LBJ | DALLAS | A&M | 1 | | | | 8/19/2013 |
| 1373162044 | 8131 LBJ | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/19/2013 |
| 1373162087 | 0 N HARWOOD | DALLAS | DIAZ UTILITY | 1 | | | | 8/19/2013 |
| 1373162095 | 0 N HARWOOD | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/19/2013 |
| 1373162126 | 0 BANNER | DALLAS | DIAZ UTILITY | 1 | | | | 8/19/2013 |
| 1373162227 | 8343 DOUGLAS AVE | DALLAS | DIAZ UTILITY | 1 | | | | 8/19/2013 |
| 1373162394 | 8343 DOUGLAS AVE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/19/2013 |
| 1373162490 | 0 E CENTRAL EXP | PLANO | DIAZ UTILITY | 1 | | | | 8/19/2013 |
| 1373162570 | 0 REPUBLIC | PLANO | DIAZ UTILITY | 1 | | | | 8/19/2013 |
| 1373162583 | 2000 N CENTRAL EXP | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/19/2013 |
| 1373162592 | 2000 N CENTRAL EXP | PLANO | DIAZ UTILITY | 1 | | | | 8/19/2013 |
| 1373162600 | 2030 G AVE | PLANO | DIAZ UTILITY | 1 | | | | 8/19/2013 |
| 1373162608 | 2030 G AVE | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/19/2013 |
| 1373162658 | 2400 HWY 75 SVC RD | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/19/2013 |
| 1373162762 | 2400 HWAY 75 SRVC RD | PLANO | DIAZ UTILITY | 1 | | | | 8/19/2013 |
| 1373162772 | 2400 HWY 75 SVC RD | PLANO | DIAZ UTILITY | 1 | | | | 8/19/2013 |
| 1373162784 | 538 HAGGARD | PLANO | DIAZ UTILITY | 1 | | | | 8/19/2013 |
| 1373163302 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | 8/19/2013 |
| 1373163308 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | 8/19/2013 |
| 1373163323 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | 8/19/2013 |
| 1373163336 | 0 IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | 8/19/2013 |
| 1373163353 | IH 635 | DALLAS | MARIO SINACOLA & SONS | 1 | | | | 8/19/2013 |
| 1373163504 | 538 HAGGARD | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/19/2013 |
| 1373163512 | 621 E CENTRAL PKWY | PLANO | DIAZ UTILITY | 1 | | | | 8/19/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1373163581 | 621 E CENTRAL PKWY | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/19/2013 |
| 1373163590 | 710 E PARK | PLANO | DIAZ UTILITY | 1 | | | | | 8/19/2013 |
| 1373163597 | 710 E PARK | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/19/2013 |
| 1373163653 | 720 E PARK | PLANO | DIAZ UTILITY | 1 | | | | | 8/19/2013 |
| 1373163656 | 720 E PARK | PLANO | GARONER TELECOMMUNICATIONS | 1 | | | | | 8/19/2013 |
| 1373163662 | 0 E CENTRAL EXPY | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/19/2013 |
| 1373163666 | 0 E CENTRAL EXPY | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/19/2013 |
| 1373163675 | 0 REPUBLIC | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/19/2013 |
| 1373163688 | 0 REPUBLIC | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/19/2013 |
| 1373163718 | 3316 PRESTON | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/19/2013 |
| 1373163724 | 3316 PRESTON | PLANO | VENTURA CONSTRUCTION | 1 | | | | | 8/19/2013 |
| 1373164129 | 1607 MAIN ST | DALLAS | SPSD INC | 1 | | | | | 8/19/2013 |
| 1373164430 | 1925 AIRPORT FWY | BEDFORD | J. ART SIGN COMPANY | 1 | | | | | 8/19/2013 |
| 1373164458 | 1500 W ROSEDALE ST | FORT WORTH | Telecom Construction | 1 | | | | | 8/19/2013 |
| 1373164596 | 1816 E PARK BLVD | PLANO | HOUSLEY COMMUNICATIONS | 1 | | | | | 8/19/2013 |
| 1373164680 | 2222 Stemmons Freeway North | OALLAS | KB OIVERSIFIED INC. | 1 | | | | | 8/19/2013 |
| 1373165023 | 0 I-635 | DALLAS | TEXAS SHAFTS | 1 | | | | | 8/19/2013 |
| 1373165055 | 2380 N CENTRAL EXPY | PLANO | City of Plano Public Works | 1 | | | | | 8/19/2013 |
| 1373165424 | 0 I- 635 | DALLAS | DESPERADO FOUNDATION DRILLING | 1 | | | | | 8/19/2013 |
| 1373166209 | 0 Sherry Ln | DALLAS | FUTURE TELECOM INC | 1 | | | | | 8/19/2013 |
| 1373166226 | 8214 Westchester Dr | DALLAS | FUTURE TELECOM INC | 1 | | | | | 8/19/2013 |
| 1373166393 | BISHOPS FLOWERS RD | FORT WORTH | AQUAGATION | 1 | | | | | 8/19/2013 |
| 1373166715 | 0 WAVERLY WAY | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | 8/19/2013 |
| 1373166800 | 0 CURZON AVE | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | | 8/19/2013 |
| 1373167250 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | 1 | | | | | 8/19/2013 |
| 1373167296 | 0 N CENTRAL EXPY | OALLAS | KLAASMEYER CONSTRUCTION | 1 | | | | | 8/19/2013 |
| 1373167363 | 5108 PEACHWILLOW LN | FORT WORTH | FORT WORTH CUSTOM POOLS | 1 | | | | | 8/19/2013 |
| 1373167458 | 3851 BISHOP FLOWER RO | FORT WORTH | FORT WORTH CUSTOM POOLS | 1 | | | | | 8/19/2013 |
| 1373168310 | 14145 NOEL RO | DALLAS | LMI LANDSCAPES, INC | 1 | | | | | 8/19/2013 |
| 1373168333 | 11870 N CENTRAL EXPY | DALLAS | CAN FER | 1 | | | | | 8/19/2013 |
| 1373168544 | 2830 MERRELL RD | DALLAS | Barker Utility Services | 1 | | | | | 8/19/2013 |
| 1373168812 | 1700 W CANNON ST | FT WORTH | DAKOTA | 1 | | | | | 8/19/2013 |
| 1373168831 | HWY 360 | ARLINGTON | HVJ ASSOCIATES | 1 | | | | | 8/19/2013 |
| 1373168988 | 200 S BEACON ST | OALLAS | CITY OF OALLAS | | | | 2 | | 8/19/2013 |
| 1323223820 | 0 NORTH CENTRAL EXPRESSWAY E S | OALLAS | KLAASMEYER CONSTRUCTION | 1 | | | | | 8/20/2013 |
| 1323223821 | 0 TWIN SIXTIES DR | DALLAS | KLAASMEYER CONSTRUCTION | 1 | | | | | 8/20/2013 |
| 1373269874 | 0 E 7TH ST | FORT WORTH | NORTHEAST SERVICES | 1 | | | | | 8/20/2013 |
| 1373269954 | 0 E 7TH ST | FORT WORTH | NORTHEAST SERVICES | 1 | | | | | 8/20/2013 |
| 1373270551 | 2900 E MOCKINGBIRO LN | DALLAS | TRI DAL LTO | 1 | | | | | 8/20/2013 |
| 1373270569 | 0 BANKWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 8/20/2013 |
| 1373270654 | 0 635 EASTBOUND SERVICE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 8/20/2013 |
| 1373270710 | 0 HACKBERRY DR | OALLAS | KCK Utility Construction Inc. | 1 | | | | | 8/20/2013 |
| 1373271083 | 0 CARLISLE | OALLAS | TRI DAL LTD | 1 | | | | | 8/20/2013 |
| 1373271099 | 0 CARLISLE | OALLAS | TRI OAL LTD | 1 | | | | | 8/20/2013 |
| 1373271107 | 0 CARLISLE ST | OALLAS | TRI DAL LTD | 1 | | | | | 8/20/2013 |
| 1373271210 | 0 MIOWAY RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 8/20/2013 |
| 1373271243 | 0 I 635 EASTBOUND FRONTAGE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 8/20/2013 |
| 1373271270 | 13621 MONTFORT DR | DALLAS | NATIONAL CONSTRUCTION RENTAL | 1 | | | | | 8/20/2013 |
| 1373271306 | 0 635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 8/20/2013 |
| 1373271334 | 0 JOSEY LN | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 8/20/2013 |
| 1373271392 | 0 I-635 WESTBOUND SERVICE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 8/20/2013 |
| 1373271426 | 0 IH 635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 8/20/2013 |
| 1373271459 | 0 IH 635 WESTBOUND FRONTAGE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 8/20/2013 |
| 1373271512 | 0 635 WB FRONTAGE RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 8/20/2013 |
| 1373272671 | 0 I-635 W BOUND | DALLAS | CRAIG OLDEN, INC. | 1 | | | | | 8/20/2013 |
| 1373272813 | 0 I-35E | FARMERS BRANCH | CRAIG OLDEN, INC. | 1 | | | | | 8/20/2013 |
| 1373273005 | 0 8th Ave | FORT WORTH | CUTLER REPAVING | 1 | | | | | 8/20/2013 |
| 1373273028 | 8th Ave | FORT WORTH | CUTLER REPAVING | 1 | | | | | 8/20/2013 |
| 1373273227 | 0 VILLA CREEK DR | FARMERS BRANCH | CAT 5 CONSTRUCTION | 1 | | | | | 8/20/2013 |
| 1373273311 | 0 VANEX/DANIELS CREEK | OALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 8/20/2013 |
| 1373273332 | 0 NORTHWEST HWY | OALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 8/20/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1373273414 | 0 NORTHWEST HIGHWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 8/20/2013 |
| 1373273439 | 0 MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 8/20/2013 |
| 1373273471 | LYNDON B JOHNSON FWY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 8/20/2013 |
| 1373273572 | 290 E CORPORATE DR | LEWISVILLE | MABAK DIRECTIONAL DRILLING | 1 | | | | | 8/20/2013 |
| 1373273612 | HWY 161 | GRAND PRAIRIE | BRUCE RODRIGUEZ II | 1 | | | | | 8/20/2013 |
| 1373273926 | 6215 Gaston AVE | DALLAS | PAVECON LTD. | 1 | | | | | 8/20/2013 |
| 1373274029 | 2400 AIRPORT FWY | FORT WORTH | FSG SIGNS | 1 | | | | | 8/20/2013 |
| 1373274094 | 5400 LYNDON B JOHNSON FWY | DALLAS | BULLSEYE UTILITY CONSTRUCTION | 1 | | | | | 8/20/2013 |
| 1373274108 | 5420 LYNDON B JOHNSON FWY | DALLAS | BULLSEYE UTILITY CONSTRUCTION | 1 | | | | | 8/20/2013 |
| 1373274127 | 5430 LYNDON B JOHNSON FWY | DALLAS | BULLSEYE UTILITY CONSTRUCTION | 1 | | | | | 8/20/2013 |
| 1373274366 | 1245 VICEROY DR | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | | 8/20/2013 |
| 1373274584 | JACKSON | DALLAS | BEAR CREEK CONSTRUCTION | 1 | | | | | 8/20/2013 |
| 1373274731 | 0 CENTRAL DR | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 8/20/2013 |
| 1373274750 | 0 HIGHWAY 121/183 | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | | 8/20/2013 |
| 1373274892 | 0 BELT LINE RD | ADDISON | RPM XCONSTRUCTION | 1 | | | | | 8/20/2013 |
| 1373274899 | 0 BELT LINE RD | ADDISON | RPM XCONSTRUCTION | 1 | | | | | 8/20/2013 |
| 1373275081 | 6000 HARRY HINES BLVD | DALLAS | UNIVERSITY OF TEXAS SW MEDICAL | 1 | | | | | 8/20/2013 |
| 1373276081 | 357 E CORPORATE DR | LEWISVILLE | City Of Lewisville | 1 | | | | | 8/20/2013 |
| 1373276330 | 1145 14TH ST | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/20/2013 |
| 1373276597 | 0 SOUTHEAST CORNER BUS 121 | LEWISVILLE | JUAN COLMENEROS | 1 | | | | | 8/20/2013 |
| 1373276633 | harry hines blvd | DALLAS | RPMX CONSTRUCTION | 1 | | | | | 8/20/2013 |
| 1373276732 | 0 NOEL | DALLAS | DURABLE SPECIALTIES | 1 | | | | | 8/20/2013 |
| 1373276748 | 0 DENTON DR | DALLAS | DURABLE SPECIALTIES | 1 | | | | | 8/20/2013 |
| 1373276775 | 4305 Thunder RD | DALLAS | MASTEC, INC. | 1 | | | | | 8/20/2013 |
| 1373276988 | 0 BRYAN ST | DALLAS | ECS-TEXAS, LLP | 1 | | | | | 8/20/2013 |
| 1373277058 | 00 BEACON | DALLAS | ATKINS BROTHERS CONSTRUCTION | 1 | | | | | 8/20/2013 |
| 1373277075 | 0 COLUMBIA AVE | DALLAS | ATKINS BROTHERS EQUIPMENT COMPANY, | 1 | | | | | 8/20/2013 |
| 1373277176 | 635 | DALLAS | JOHN BURNS CONSTRUCTION CO | 1 | | | | | 8/20/2013 |
| 1373277177 | LBJ 635 | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 8/20/2013 |
| 1373277183 | HAVENSIDE | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | | 8/20/2013 |
| 1373277217 | NOEL RD | DALLAS | JOHN BURNS CONSTRUCTION CO | 1 | | | | | 8/20/2013 |
| 1373277221 | TURTLE CREEK RD | DALLAS | JOHN BURNS CONSTRUCTION CO | 1 | | | | | 8/20/2013 |
| 1373277291 | 8440 ESTERS | IRVING | JRVB | 1 | | | | | 8/20/2013 |
| 1373277298 | 8440 ESTERS | IRVING | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/20/2013 |
| 1373277322 | 3224 COLLINSWORTH | FORT WORTH | DIAZ UTILITY | 1 | | | | | 8/20/2013 |
| 1373277354 | 3224 COLLINSWORTH | FORT WORTH | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/20/2013 |
| 1373277429 | 0 NORTH CENTRAL EXPRESSWAY E S | DALLAS | SILVER UNDERGROUND | 1 | | | | | 8/20/2013 |
| 1373277460 | 0 TWIN SIXTIES DR | DALLAS | SILVER UNDERGROUND | 1 | | | | | 8/20/2013 |
| 1373277740 | 0 I-635 | DALLAS | TEXAS SHAFTS | 1 | | | | | 8/20/2013 |
| 1373379078 | 2600 FOREST LN | DALLAS | J F CONSTRUCTION | 1 | | | | | 8/21/2013 |
| 1373379495 | 5100 BELT LINE | ADDISON | A&M | 1 | | | | | 8/21/2013 |
| 1373379708 | 5465 BLAIR | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/21/2013 |
| 1373379912 | 4275 KELLWAY CR | CARROLLTON | GARDNER TELECOMMUNICATIONS | 1 | | | | | 8/21/2013 |
| 1373379926 | 5000 OVERTON PLZ | FORT WORTH | ALLIED DRILLING | 1 | | | | | 8/21/2013 |
| 1373379941 | 4275 KELLWAY CR | CARROLLTON | DIAZ UTILITY | 1 | | | | | 8/21/2013 |
| 1373380504 | 0 FM 3040 | LEWISVILLE | AR UTILITY CONSTRUCTION | 1 | | | | | 8/21/2013 |
| 1373380583 | 0 DALLAS NORTH TOLLWAY | ADDISON | PCI CONSTRUCTION, INC. | 1 | | | | | 8/21/2013 |
| 1373380734 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | 1 | | | | | 8/21/2013 |
| 1373381170 | OVERTON PLAZA | FORT WORTH | ALL FAIR ELECTRIC | 1 | | | | | 8/21/2013 |
| 1373381958 | 5400 LBJ FRWY | DALLAS | Henley-Johnston and Associates, In | 1 | | | | | 8/21/2013 |
| 1373382302 | 2801 CEDAR SPRINGS RD | DALLAS | THE FAIN GROUP, INC. | 1 | | | | | 8/21/2013 |
| 1373382591 | 2979 N Stemmons Frwy | DALLAS | DALLAS WATER UTILITIES | 1 | | | | | 8/21/2013 |
| 1373382793 | 1501 Old University Dr | FORT WORTH | TARRANT REGIONAL WATER DISTRICT | 1 | | | | | 8/21/2013 |
| 1373383497 | 5000 OVERTON PLAZA | FORT WORTH | MUCKLEROY & FALLS CONSTRUCTION | 1 | | | | | 8/21/2013 |
| 1373384529 | STATE HWY 360 | ARLINGTON | HVJ ASSOCIATES | 1 | | | | | 8/21/2013 |
| 1373384610 | 635 | DALLAS | Mario Sinacola Excavation | 1 | | | | | 8/21/2013 |
| 1373384615 | 635 | DALLAS | Mario Sinacola Excavation | 1 | | | | | 8/21/2013 |
| 1373384663 | STATE HWY 360 | ARLINGTON | HVJ ASSOCIATES | 1 | | | | | 8/21/2013 |
| 1373384896 | 0 EASTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 8/21/2013 |
| 1373384948 | 0 WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | | | 8/21/2013 |
| 1373385159 | 3001 SHILOH RD | RICHARDSON | HOUSLEY COMMUNICATIONS | 1 | | | | | 8/21/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1373385555 | 0 EASTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 8/21/2013 |
| 1373385572 | 0 WEST VICKERY BLVD | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 8/21/2013 |
| 1373385594 | 0 AKARD | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/21/2013 |
| 1373385602 | 0 AKARD | DALLAS | DIAZ UTILITY | | 1 | | | | 8/21/2013 |
| 1373385781 | 3817 aviemore dr | FORT WORTH | TIM LONG PLUMBING | | 1 | | | | 8/21/2013 |
| 1373385792 | 0 FORD RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | 8/21/2013 |
| 1373386125 | 1705 BRIARCROFT CT | CARROLLTON | JRVB | | 1 | | | | 8/21/2013 |
| 1373386129 | 1630 VALWOOD | CARROLLTON | JRVB | | 1 | | | | 8/21/2013 |
| 1373386131 | 1629 VALWOOD | CARROLLTON | JRVB | | 1 | | | | 8/21/2013 |
| 1373386132 | 2005 MCDANIEL | CARROLLTON | JRVB | | 1 | | | | 8/21/2013 |
| 1373386137 | 2020 MCDANIEL | CARROLLTON | JRVB | | 1 | | | | 8/21/2013 |
| 1373386164 | 1705 BRIARCROFT CT | CARROLLTON | VENTURA CONSTRUCTION | | 1 | | | | 8/21/2013 |
| 1373386208 | 5100 BELT LINE | ADDISON | DIAZ UTILITY | | 1 | | | | 8/21/2013 |
| 1373386245 | 2222 MCKINNEY | DALLAS | DIAZ UTILITY | | 1 | | | | 8/21/2013 |
| 1373386263 | 4348 SPRING VALLEY | FARMERS BRANCH | VENTURA CONSTRUCTION | | 1 | | | | 8/21/2013 |
| 1373386266 | 4348 SPRING VALLEY | FARMERS BRANCH | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/21/2013 |
| 1373386279 | 4444 SPRING VALLEY | FARMERS BRANCH | VENTURA CONSTRUCTION | | 1 | | | | 8/21/2013 |
| 1373386282 | 4444 SPRING VALLEY | FARMERS BRANCH | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/21/2013 |
| 1373386286 | 4474 SPRING VALLEY | FARMERS BRANCH | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/21/2013 |
| 1373386290 | 4474 SPRING VALLEY | FARMERS BRANCH | VENTURA CONSTRUCTION | | 1 | | | | 8/21/2013 |
| 1373386312 | 5744 LBJ FREEWAY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/21/2013 |
| 1373386347 | 5580 LBJ | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/21/2013 |
| 1373386385 | 5050 QUORUM | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 8/21/2013 |
| 1373386393 | 5050 QUORUM | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/21/2013 |
| 1373386405 | 8343 DOUGLAS AVE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/21/2013 |
| 1373386413 | 8343 DOUGLAS AVE | DALLAS | DIAZ UTILITY | | 1 | | | | 8/21/2013 |
| 1373386429 | 8343 DOUGLAS AVE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/21/2013 |
| 1373386446 | 5308 W PLANO PKWY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/21/2013 |
| 1373386449 | 371 DUBLIN ST | LEWISVILLE | R.L. WESTBROOK CUSTOM POOLS | | 1 | | | | 8/21/2013 |
| 1373386450 | 5308 W PLANO PKWY | PLANO | VENTURA CONSTRUCTION | | 1 | | | | 8/21/2013 |
| 1373386460 | 0 W PLANO PKWY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/21/2013 |
| 1373386465 | 0 W PLANO PKWY | PLANO | VENTURA CONSTRUCTION | | 1 | | | | 8/21/2013 |
| 1373386473 | 5025 PARK BLVD W | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/21/2013 |
| 1373386483 | 2406 WALNUT RIDGE | DALLAS | SBR COMMUNICATION | | 1 | | | | 8/21/2013 |
| 1373386487 | 2406 WALNUT RIDGE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/21/2013 |
| 1373386494 | 5710 LBJ | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/21/2013 |
| 1373386545 | 0 E CENTRAL EXP | PLANO | DIAZ UTILITY | | 1 | | | | 8/21/2013 |
| 1373386585 | 0 NOEL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/21/2013 |
| 1373386741 | 0 7TH AVE | FORT WORTH | CONATSER  CONSTRUCTION | | 1 | | | | 8/21/2013 |
| 1373386971 | 1777 N CENTRAL EXPY | RICHARDSON | VENUS CONSTRUCTION CO INC | | 1 | | | | 8/21/2013 |
| 1373386991 | 5000 OVERTON PLAZA | FORT WORTH | UTILITIES DOWN SOUTH LLC | | 1 | | | | 8/21/2013 |
| 1373387843 | 3504 N Central EXPY | DALLAS | Hayward Baker, Inc. | | 1 | | | | 8/21/2013 |
| 1373488282 | 14145 NOEL | DALLAS | J F CONSTRUCTION | | 1 | | | | 8/22/2013 |
| 1373488784 | 7723 Village Trl | DALLAS | DALLAS WATER UTILITIES | | 1 | | | | 8/22/2013 |
| 1373489107 | 2211 ROYAL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/22/2013 |
| 1373489122 | 2211 ROYAL | DALLAS | DIAZ UTILITY | | 1 | | | | 8/22/2013 |
| 1373489127 | 6509 W PARK | PLANO | DIAZ UTILITY | | 1 | | | | 8/22/2013 |
| 1373489141 | 6509 W PARK | PLANO | DIAZ UTILITY | | 1 | | | | 8/22/2013 |
| 1373489159 | 6509 W PARK | PLANO | DIAZ UTILITY | | 1 | | | | 8/22/2013 |
| 1373489785 | HEADQUARTERS PKWY | PLANO | CIRCLE H CONTRACTORS, LP | | 1 | | | | 8/22/2013 |
| 1373490226 | 2728 Cedar Springs | DALLAS | HAYWARD BAKER, INC. - CRAIG OLDEN | | 1 | | | | 8/22/2013 |
| 1373490416 | West Bound SH 183 Frontage road | FORT WORTH | TX DOWN UNDER CONSTRUCTION | | 1 | | | | 8/22/2013 |
| 1373490465 | 0 SH 183 | FORT WORTH | TX DOWN UNDER CONSTRUCTION | | 1 | | | | 8/22/2013 |
| 1373490604 | 5000 OVERTON PLAZA | FORT WORTH | Westhill Construction, Inc. | | 1 | | | | 8/22/2013 |
| 1373490620 | 11029 HARRY HINES BLVD | DALLAS | CITY OF DALLAS WATER DEPT | | 1 | | | | 8/22/2013 |
| 1373490832 | 2403  S Stemmons Freeway | LEWISVILLE | GROVES ELECTRICAL SERVICE | | 1 | | | | 8/22/2013 |
| 1373491441 | 6319 MELODY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/22/2013 |
| 1373491474 | 6319 MELODY | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 8/22/2013 |
| 1373491507 | 7706 MARQUETTE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/22/2013 |
| 1373491514 | 7706 MARQUETTE | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 8/22/2013 |
| 1373491966 | E 3rd ST | FORT WORTH | MASTEC. INC. | | 1 | | | | 8/22/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1373492327 | 2203 COMMERCE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/22/2013 |
| 1373492586 | 333 Prestonwood Dr | RICHARDSON | CITY OF RICHARDSON | | 1 | | | | 8/22/2013 |
| 1373493107 | 5000 BELT LINE RD | DALLAS | FULL FORCE DRILLING | | 1 | | | | 8/22/2013 |
| 1373493218 | 1629 VALWOOD | CARROLLTON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/22/2013 |
| 1373493225 | 0 PRESTON | DALLAS | DIAZ UTILITY | | 1 | | | | 8/22/2013 |
| 1373493229 | 0 PRESTON | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/22/2013 |
| 1373493233 | 6147 SHERRY LN | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/22/2013 |
| 1373493241 | 8201 PRESTON | DALLAS | DIAZ UTILITY | | 1 | | | | 8/22/2013 |
| 1373493255 | 8201 PRESTON | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/22/2013 |
| 1373493258 | 0 WESTCHESTER | DALLAS | DIAZ UTILITY | | 1 | | | | 8/22/2013 |
| 1373493266 | 0 WESTCHESTER | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/22/2013 |
| 1373493281 | 1554 VALWOOD | CARROLLTON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/22/2013 |
| 1373493291 | 1554 VALWOOD | CARROLLTON | DIAZ UTILITY | | 1 | | | | 8/22/2013 |
| 1373493298 | 1629 VALWOOD | CARROLLTON | DIAZ UTILITY | | 1 | | | | 8/22/2013 |
| 1373493307 | 1630 VALWOOD | CARROLLTON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/22/2013 |
| 1373493312 | 1630 VALWOOD | CARROLLTON | DIAZ UTILITY | | 1 | | | | 8/22/2013 |
| 1373493323 | 1705 BRIARCROFT CT | CARROLLTON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/22/2013 |
| 1373493330 | 1705 BRIARCROFT CT | CARROLLTON | DIAZ UTILITY | | 1 | | | | 8/22/2013 |
| 1373493341 | 2005 MCDANIEL | CARROLLTON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/22/2013 |
| 1373493351 | 2005 MCDANIEL | CARROLLTON | DIAZ UTILITY | | 1 | | | | 8/22/2013 |
| 1373493359 | 2020 MCDANIEL | CARROLLTON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/22/2013 |
| 1373493367 | 2020 MCDANIEL | CARROLLTON | DIAZ UTILITY | | 1 | | | | 8/22/2013 |
| 1373493374 | 0 BANNER | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/22/2013 |
| 1373493381 | 0 MERIT | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/22/2013 |
| 1373493425 | 4514 TRAVIS ST | DALLAS | DIAZ UTILITY | | 1 | | | | 8/22/2013 |
| 1373493448 | 4514 TRAVIS ST | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/22/2013 |
| 1373493503 | 3015 Oak Lawn Avenue | DALLAS | UNIVERSAL FENCE COMPANY | | 1 | | | | 8/22/2013 |
| 1373493624 | 1800 W AIRPORT FRWY | BEDFORD | BRIDGEPOINT COMMUNICATIONS | | 1 | | | | 8/22/2013 |
| 1373493646 | EDGEHILL RD | FORT WORTH | JND Construction Consultants | | 1 | | | | 8/22/2013 |
| 1373493768 | 2727 N HARWOOD | DALLAS | DIAZ UTILITY | | 1 | | | | 8/22/2013 |
| 1373493775 | 2727 N HARWOOD | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/22/2013 |
| 1373494341 | 8343 DOUGLAS AVE | DALLAS | DIAZ UTILITY | | 1 | | | | 8/22/2013 |
| 1373494388 | 8302 STERLING ST | IRVING | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/22/2013 |
| 1373494410 | 8302 STERLING ST | IRVING | JRVB | | 1 | | | | 8/22/2013 |
| 1373494430 | 8440 EXCHANGE | IRVING | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/22/2013 |
| 1373494492 | 11035 HARRY HINES | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/22/2013 |
| 1373494499 | 11035 HARRY HINES | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 8/22/2013 |
| 1373494589 | 907 HOUSTON ST | FORT WORTH | STANDARD UTILITY | | 1 | | | | 8/22/2013 |
| 1373494655 | 151 BRICK ROW | RICHARDSON | DIAZ UTILITY | | 1 | | | | 8/22/2013 |
| 1373494870 | 757 8th ave | FORT WORTH | ALLSTAR UNDERGROUND LLC. | | 1 | | | | 8/22/2013 |
| 1373494952 | 9131 LBJ | DALLAS | A&M | | 1 | | | | 8/22/2013 |
| 1373494958 | 9131 LBJ | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/22/2013 |
| 1373495381 | 5111 GREENVILLE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/22/2013 |
| 1373495432 | 2570 Walnut Hill Ln | DALLAS | DALLAS WATER UTILITIES | | 1 | | | | 8/22/2013 |
| 1373496099 | 14145 NOEL RD | DALLAS | LMI LANDSCAPES, INC | | 1 | | | | 8/22/2013 |
| 1373496137 | DALLAS NORTH TOLLWAY | PLANO | VALLEY CREST LANDSCAPE DEVELOP | | 1 | | | | 8/22/2013 |
| 1373496143 | SAM RAYBURN TOLLWAY | PLAND | VALLEY CREST LANDSCAPE DEVELOP | | 1 | | | | 8/22/2013 |
| 1373496219 | 8117 WESTCHESTER DR | DALLAS | VALLEYCREST LANDSCAPE DEVELOPM | | 1 | | | | 8/22/2013 |
| 1323525082 | WESTBOUND LBJ 635 SERVICE RD | DALLAS | RICE TUNNELING AND BORING INC. | | 1 | | | | 8/23/2013 |
| 1323525085 | 0 I-635 W | DALLAS | RICE TUNNELING AND BORING INC. | | 1 | | | | 8/23/2013 |
| 1323525086 | 3000 EASTBOUND LBJ SVC RD | DALLAS | RICE TUNNELING AND BORING INC. | | 1 | | | | 8/23/2013 |
| 1373500076 | 15440 DALLAS PKWY | DALLAS | DALLAS DEMOLITION | | 1 | | | | 8/23/2013 |
| 1373500087 | 1554 VALWOOD | CARROLLTON | SBR COMMUNICATION | | 1 | | | | 8/23/2013 |
| 1373500095 | 2005 MCDANIEL | CARROLLTON | SBR COMMUNICATION | | 1 | | | | 8/23/2013 |
| 1373500100 | 2020 MCDANIEL | CARROLLTON | SBR COMMUNICATION | | 1 | | | | 8/23/2013 |
| 1373500109 | 1630 VALWOOD | CARROLLTON | SBR COMMUNICATION | | 1 | | | | 8/23/2013 |
| 1373500690 | 2320 N Houston street | DALLAS | UNIVERSAL FENCE COMPANY | | 1 | | | | 8/23/2013 |
| 1373500729 | 0 QUORUM DR | DALLAS | CAT 5 CONSTRUCTION | | 1 | | | | 8/23/2013 |
| 1373500869 | 0 DALLAS PKWY | DALLAS | CAT 5 CONSTRUCTION | | 1 | | | | 8/23/2013 |
| 1373500892 | 0 QUORUM DR | DALLAS | CAT 5 CONSTRUCTION | | 1 | | | | 8/23/2013 |
| 1373500895 | 1600 ELM ST | DALLAS | DALLAS DEMOLITION | | 1 | | | | 8/23/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1373501596 | 0 LYNDON B JOHNSON FWY | DALLAS | CAN FER | | 1 | | | | 8/23/2013 |
| 1373501617 | LYNDON B JOHNSON FREEWAY | DALLAS | CAN FER | | 1 | | | | 8/23/2013 |
| 1373501680 | 0 MIDWAY RD | DALLAS | CAN FER | | 1 | | | | 8/23/2013 |
| 1373502293 | 5100 BELT LINE | ADDISON | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/23/2013 |
| 1373502313 | State Highway 183 | BEDFORD | AUSTIN BRIDGE & ROAD LP | | 1 | | | | 8/23/2013 |
| 1373502339 | 4820 SW LOOP 820 | FORT WORTH | C & C DIRECTIONAL BORING | | 1 | | | | 8/23/2013 |
| 1373502374 | 4840 SW LOOP 820 | FORT WORTH | C & C DIRECTIONAL BORING | | 1 | | | | 8/23/2013 |
| 1373502775 | Milam | DALLAS | CAMINO CONSTRUCTION LP | | 1 | | | | 8/23/2013 |
| 1373502782 | Lee St | DALLAS | CAMINO CONSTRUCTION LP | | 1 | | | | 8/23/2013 |
| 1373502790 | Pershing St | DALLAS | CAMINO CONSTRUCTION LP | | 1 | | | | 8/23/2013 |
| 1373502888 | 1840 W MOCKINGBIRD | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 8/23/2013 |
| 1373502918 | 00 S MAIN ST | ARLINGTON | LP SUNDANCE CONSTRUCTION | | 1 | | | | 8/23/2013 |
| 1373503582 | 1208 14th ST | PLANO | DAVIS EXCAVATION, INC. | | 1 | | | | 8/23/2013 |
| 1373503633 | 11th St | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | 8/23/2013 |
| 1373503790 | 0 S EULESS MAIN ST | ARLINGTON | S.J. LOUIS CONSTRUCTION OF TEXAS | | 1 | | | | 8/23/2013 |
| 1373503865 | 0 OLD GARDEN RD | FORT WORTH | S.J. LOUIS CONSTRUCTION OF TEXAS | | 1 | | | | 8/23/2013 |
| 1373503875 | 2323 Ross Ave | DALLAS | UNIVERSAL FENCE COMPANY | | 1 | | | | 8/23/2013 |
| 1373596940 | 2316 S UECKER LN | LEWISVILLE | NPL CONSTRUCTION | | 1 | | | | 8/23/2013 |
| 1373596943 | 308 E UECKER LN | LEWISVILLE | NPL CONSTRUCTION | | 1 | | | | 8/23/2013 |
| 1373596973 | Quorum | TOWN OF ADDISON | Jim Bowman Construction Co.,L.P. | | 1 | | | | 8/23/2013 |
| 1373598345 | 2316 S UECKER LN | LEWISVILLE | NPL CONSTRUCTION | | 1 | | | | 8/23/2013 |
| 1373598605 | 7879 RIVERFALL DR | DALLAS | BARKER UTILITY SERVICES, INC | | 1 | | | | 8/23/2013 |
| 1373598749 | 2222 Stemmons Freeway North | DALLAS | KB DIVERSIFIED INC. | | 1 | | | | 8/23/2013 |
| 1373598774 | 7909 Amherst Avenue | DALLAS | KB DIVERSIFIED INC. | | 1 | | | | 8/23/2013 |
| 1373598844 | 7723 Village Trl | DALLAS | DALLAS WATER UTILITIES | | 1 | | | | 8/23/2013 |
| 1373598880 | 4840 SW LOOP 820 | FORT WORTH | C & C DIRECTIONAL BORING | | 1 | | | | 8/23/2013 |
| 1373599186 | 3003 CARLISLE ST | DALLAS | THE HOLBROOK COMPANY | | 1 | | | | 8/23/2013 |
| 1373599360 | E 3rd ST | FORT WORTH | MASTEC, INC. | | 1 | | | | 8/23/2013 |
| 1373599393 | I-635 | DALLAS | MASTEC, INC. | | 1 | | | | 8/23/2013 |
| 1373599616 | 0 Commerce St | FORT WORTH | NATURESCAPES | | 1 | | | | 8/23/2013 |
| 1373599654 | W 4th St | FORT WORTH | NATURESCAPES | | 1 | | | | 8/23/2013 |
| 1373599750 | 1111 COMMERCE ST | FORT WORTH | C. GREENSCAPING, L.P. | | 1 | | | | 8/23/2013 |
| 1373604487 | 11661 DENNIS RD | DALLAS | DISH NETWORK | | 1 | | | | 8/24/2013 |
| 1373604515 | DALLAS PKWY | ADDISON | NX UTILITIES | | 1 | | | | 8/24/2013 |
| 1373604574 | 0 QUORUM DR | DALLAS | HEATH CONSULTANTS | | 1 | | | | 8/24/2013 |
| 1373805844 | 3513 LAKEBROOK | PLANO | PLANO PLUMBING | | 1 | | | | 8/26/2013 |
| 1373806325 | 5787 Caruth Haven LN | DALLAS | Pavecon Inc | | 1 | | | | 8/26/2013 |
| 1373806447 | 0 BELTLINE RD | DALLAS | MELS ELECTRIC | | 1 | | | | 8/26/2013 |
| 1373806531 | 00 AIRPORT PKWY | ADDISON | FUTURE TELECOM | | 1 | | | | 8/26/2013 |
| 1373806791 | 720 ASHLEY PL | PLANO | #NAME? | | 1 | | | | 8/26/2013 |
| 1373807026 | 2700 CHRISTIAN PKWY | FARMERS BRANCH | JAMES STRIGGES/IRRIGATION | | 1 | | | | 8/26/2013 |
| 1373807279 | 12000 Ford Rd | FARMERS BRANCH | NX UTILITIES | | 1 | | | | 8/26/2013 |
| 1373807331 | 12000 Ford Rd | FARMERS BRANCH | NX UTILITIES | | 1 | | | | 8/26/2013 |
| 1373807840 | 0 HWY 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 8/26/2013 |
| 1373807971 | 100 N COMMERCE ST | FORT WORTH | DAMBOLD & WILSON PIPELINE CONSTRUC | | 1 | | | | 8/26/2013 |
| 1373807986 | I-635 AVE | DALLAS | FUTURE TELECOM INC | | 1 | | | | 8/26/2013 |
| 1373808009 | 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 8/26/2013 |
| 1373808020 | 0 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 8/26/2013 |
| 1373808045 | I-635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 8/26/2013 |
| 1373808841 | 635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 8/26/2013 |
| 1373808852 | 0 I-635 | DALLAS | FUTURE TELECOM INC | | 1 | | | | 8/26/2013 |
| 1373808860 | LYNDON B JOHNSON FRWY (635) | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 8/26/2013 |
| 1373809298 | 0 Blair rd | DALLAS | WILLBROS T & D SERVICES | | 1 | | | | 8/26/2013 |
| 1373809362 | 3801 BLACK CANYON RD | FT WORTH | RADE CONSTRUCTION | | 1 | | | | 8/26/2013 |
| 1373809479 | 3601 BRIARHAVEN RD | FT WORTH | RADE CONSTRUCTION | | 1 | | | | 8/26/2013 |
| 1373809820 | 2600 VILLA CREEK | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 8/26/2013 |
| 1373809834 | denton dr | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | 8/26/2013 |
| 1373810019 | 10120 HARRY HINES BLVD | DALLAS | A AND R RENT A FENCE | | 1 | | | | 8/26/2013 |
| 1373810426 | W AIRPORT FRWY | BEDFORD | AUSTIN BRIDGE AND ROAD | | 1 | | | | 8/26/2013 |
| 1373810631 | 5850 LOVERS LN | DALLAS | DALLAS FOUNDATION DRILLING CO. INC | | 1 | | | | 8/26/2013 |
| 1373811347 | 2328 S UECKER DR | LEWISVILLE | #NAME? | | | 1 | | | 8/26/2013 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1373811889 | 3878 oak lawn | DALLAS | fox electric.com | | 1 | | | | | 8/26/2013 |
| 1373812471 | TURTLE CREEK | DALLAS | DURABLE SPECIALTIES | | 1 | | | | | 8/26/2013 |
| 1373812601 | 0 MCKINNEY AVE | DALLAS | INTEGRATED ROADWAY | | 1 | | | | | 8/26/2013 |
| 1373812654 | 0 LIVE OAK ST | DALLAS | INTEGRATED ROADWAY SERVICES | | 1 | | | | | 8/26/2013 |
| 1373813198 | 7808 CLODUS FIELDS DR | DALLAS | TRI DAL LTD | | 1 | | | | | 8/26/2013 |
| 1373813299 | 0 IRVING AVE | DALLAS | NORTHRIDGE HOME OWNERS ASSC. | | 1 | | | | | 8/26/2013 |
| 1373813795 | 2129 S STEMMONS | LEWISVILLE | Texas New Mexico Power | | 1 | | | | | 8/26/2013 |
| 1373814200 | 0 ST HWY 183 | FORT WORTH | TEXAS STERLING CONSTRUCTION | | 1 | | | | | 8/26/2013 |
| 1373814252 | 1726 Empire Central | DALLAS | WILLBROS T&D SERVICES | | 1 | | | | | 8/26/2013 |
| 1373814283 | 1726 Empire Central | DALLAS | WILLBROS T&D SERVICES | | 1 | | | | | 8/26/2013 |
| 1373814956 | Quorum | TOWN OF ADDISON | Jim Bowman Construction Co.,L.P. | | | | | 2 | | 8/26/2013 |
| 1373815298 | 0 SHILO RD | RICHARDSON | MAVERICK UTILITY CONSTRUCTION, INC | | 1 | | | | | 8/26/2013 |
| 1373815536 | 6222 N CENTRAL EXPY | DALLAS | SOUTHWEST GEOSCIENCE | | 1 | | | | | 8/26/2013 |
| 1373815547 | 0 SMU BLVD | DALLAS | SOUTHWEST GEOSCIENCE | | 1 | | | | | 8/26/2013 |
| 1373815589 | 8203 SOUTHWESTERN blvd | DALLAS | PAVECON | | 1 | | | | | 8/26/2013 |
| 1373916287 | 7126 n janmar dr | DALLAS | barson utilities, inc | | 1 | | | | | 8/27/2013 |
| 1373916352 | 2217 Crown Rd | DALLAS | WEBBER, LLC | | 1 | | | | | 8/27/2013 |
| 1373917262 | LANDMARK PL | ADDISON | PHD CONSTRUCTION | | 1 | | | | | 8/27/2013 |
| 1373917440 | 12200 STEMMONS FWY | FARMERS BRANCH | METRO POLE SETTING | | 1 | | | | | 8/27/2013 |
| 1373917641 | LBJ 635 | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | 8/27/2013 |
| 1373917648 | 635 | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | 8/27/2013 |
| 1373917651 | HAVENSIDE | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | 8/27/2013 |
| 1373917684 | NOEL RD | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | 8/27/2013 |
| 1373917688 | TURTLE CREEK RD | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | | 8/27/2013 |
| 1373917924 | LEMMON AVE | DALLAS | CAN FER | | 1 | | | | | 8/27/2013 |
| 1373918363 | 0 I 635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | 8/27/2013 |
| 1373918380 | 0 635 WEST BOUND FRONTAGE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | 8/27/2013 |
| 1373918399 | 0 MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | 8/27/2013 |
| 1373918561 | 0 MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | 8/27/2013 |
| 1373918577 | 0 I-635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | 8/27/2013 |
| 1373918590 | 0 EAST BOUND FRONTAGE ROAD HWY | BEDFORD | ARCHER WESTERN CONTRACTORS | | 1 | | | | | 8/27/2013 |
| 1373918591 | 0 I-635 | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | 8/27/2013 |
| 1373918612 | 0 I-635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | | 8/27/2013 |
| 1373918634 | W Humbolt St | FORT WORTH | DB Design Solutions | | 1 | | | | | 8/27/2013 |
| 1373918666 | 11870 N CENTRAL EXPY | DALLAS | BEAR CREEK CONSTRUCTION | | 1 | | | | | 8/27/2013 |
| 1373918708 | MIDWAY RD | DALLAS | PHD CONSTRUCTION | | 1 | | | | | 8/27/2013 |
| 1373918728 | FOREST RIDGE RD | BEDFORD | ARCHER WESTERN CONTRACTORS | | 1 | | | | | 8/27/2013 |
| 1373918730 | 8519 Southwestern BLVD | DALLAS | Ram Jack Foundation Repair | | 1 | | | | | 8/27/2013 |
| 1373918812 | 0 HARRY HINES BLVD | DALLAS | LINA T. RAMEY AND ASSOCIATES | | 1 | | | | | 8/27/2013 |
| 1373919111 | 3003 Carlisle St | DALLAS | IRRI-TECH | | 1 | | | | | 8/27/2013 |
| 1373919286 | 850 DOMINION PKWY | PLANO | IRRI-TECH | | 1 | | | | | 8/27/2013 |
| 1373919939 | 2789 IRVING BLVD | DALLAS | ATMOS ENERGY | | 1 | | | | | 8/27/2013 |
| 1373920696 | WENECCA St | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | | 8/27/2013 |
| 1373920852 | 5307 E MOCKINGBIRD LN | DALLAS | STARLITE SIGN | | 1 | | | | | 8/27/2013 |
| 1373921192 | 5100 BELTLINE RD | ADDISON | TEAM NORTH TEXAS | | 1 | | | | | 8/27/2013 |
| 1373921861 | DOMINION PKWY | PLANO | BRENT ADAMS LANDSCAPING | | 1 | | | | | 8/27/2013 |
| 1373922234 | 3001 E PLANO PKWY | PLANO | DIAZ UTILITY | | 1 | | | | | 8/27/2013 |
| 1373922340 | 6254 prospect | DALLAS | Starpoint Plumbing, LLC | | 1 | | | | | 8/27/2013 |
| 1373922757 | BOWEN ST | DALLAS | TRI DAL LTD | | 1 | | | | | 8/27/2013 |
| 1373923209 | 4872 BELTLINE | ADDISON | GARDNER TELECOMMUNICATIONS | | 1 | | | | | 8/27/2013 |
| 1373923221 | 4872 BELTLINE | ADDISON | DIAZ UTILITY | | 1 | | | | | 8/27/2013 |
| 1373923280 | 2537 Willowbrook RD | DALLAS | WYLIE DRILLING | | 1 | | | | | 8/27/2013 |
| 1374024760 | 8501 SOUTHWESTERN BLVD | DALLAS | DALLAS WATER UTILITY | | | | | 2 | | 8/28/2013 |
| 1374024956 | 1700 Alma Dr | PLANO | HENKELS AND MCCOY | | 1 | | | | | 8/28/2013 |
| 1374026044 | 12000 Ford Rd | FARMERS BRANCH | NX UTILITIES | | 1 | | | | | 8/28/2013 |
| 1374026772 | 8380 SH 121 | FRISCO | TAS COMMERCIAL CONCRETE CONSTRUCTI | | 1 | | | | | 8/28/2013 |
| 1374026785 | 8050 DOMINION PKWY | PLANO | TAS COMMERCIAL CONCRETE CONSTRUCTI | | 1 | | | | | 8/28/2013 |
| 1374026969 | 0 DALLAS NORTH TOLLWAY | ADDISON | PCI CONSTRUCTION, INC. | | 1 | | | | | 8/28/2013 |
| 1374027147 | 0 S BELTLINE RD | DALLAS | PCI CONSTRUCTION, INC. | | 1 | | | | | 8/28/2013 |
| 1374027160 | 6110 Junius St | DALLAS | DALTEX FENCE | | 1 | | | | | 8/28/2013 |
| 1374027222 | 3012 Zenia | DALLAS | IES RESIDENTIAL | | 1 | | | | | 8/28/2013 |

| ID | Address | City | Company | | | | | | Date |
|---|---|---|---|---|---|---|---|---|---|
| 1374027263 | 3016 Zenia | DALLAS | IES RESIDENTIAL | | 1 | | | | 8/28/2013 |
| 1374027308 | 2021 N STEMMDNS FWY | DALLAS | TEX-SAND LLC | | 1 | | | | 8/28/2013 |
| 1374027526 | 15851 N Dallas Pkwy | DALLAS | NX UTILITIES | | 1 | | | | 8/28/2013 |
| 1374028053 | 13601 Preston Rd | DALLAS | NX UTILITIES | | 1 | | | | 8/28/2013 |
| 1374028107 | 0 W 7TH ST | FORT WORTH | SUNDT | | 1 | | | | 8/28/2013 |
| 1374028279 | 5080 Spectrum Dr. | ADDISON | NX UTILITIES | | 1 | | | | 8/28/2013 |
| 1374028303 | 5080 Spectrum Dr | ADDISON | NX UTILITIES | | 1 | | | | 8/28/2013 |
| 1374028336 | 2570 Walnut Hill Lane | DALLAS | NPL CONSTRUCTION CO. | | 1 | | | | 8/28/2013 |
| 1374028608 | 0 PROPOSED STATE HWY 121 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | | 1 | | | | 8/28/2013 |
| 1374028669 | 907 HOUSTON ST | FORT WORTH | STANDARD UTILITY | | 1 | | | | 8/28/2013 |
| 1374028676 | 0 I-30 | FORT WORTH | WILLIAM BROS. CONSTRUCTION | | 1 | | | | 8/28/2013 |
| 1374028720 | 0 NORTH CENTRAL EXPRESSWAY E S | DALLAS | KLAASMEYER CONSTRUCTION | | 1 | | | | 8/28/2013 |
| 1374028785 | 0 SOUTHEAST CORNER BUS 121 | LEWISVILLE | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/28/2013 |
| 1374028816 | 5001 Spring Valley Rd | DALLAS | NX UTILITIES | | 1 | | | | 8/28/2013 |
| 1374029009 | DALLAS PKWY SERVICE RD | DALLAS | NX UTILITIES | | 1 | | | | 8/28/2013 |
| 1374029143 | 5300 Harvest Hill Rd | DALLAS | CITY OF DALLAS | | 1 | | | | 8/28/2013 |
| 1374029642 | 9144 KING ARTHUR DR | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/28/2013 |
| 1374029832 | 7502 greenville ave | DALLAS | Strand Exc. Inc. | | 1 | | | | 8/28/2013 |
| 1374030006 | 5619 SMU BLVD | DALLAS | HOOPER GROUP CONSULTANTS, LTD. | | 1 | | | | 8/28/2013 |
| 1374030097 | 4508 LEGACY DR | PLANO | VENTURA CONSTRUCTION | | 1 | | | | 8/28/2013 |
| 1374030125 | 4508 LEGACY DR | PLANO | GARDNER TELECOMMUNICATIDNS | | 1 | | | | 8/28/2013 |
| 1374030290 | 5012 W PRESTON | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/28/2013 |
| 1374030294 | 6509 W MIDWAY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/28/2013 |
| 1374030326 | 6509 W PARK | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/28/2013 |
| 1374030339 | 6509 W PARK | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/28/2013 |
| 1374030350 | 6509 W PARK | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/28/2013 |
| 1374030358 | 6509 W PARK | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/28/2013 |
| 1374030360 | 6509 W PARK | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/28/2013 |
| 1374030514 | 1950 Stemmons Fwy | DALLAS | NX UTILITIES | | 1 | | | | 8/28/2013 |
| 1374030539 | 0 FM 3040 | LEWISVILLE | AR UTILITY CONSTRUCTION | | 1 | | | | 8/28/2013 |
| 1374030578 | 0 UECKER | LEWISVILLE | AR UTILITY CONSTRUCTION | | 1 | | | | 8/28/2013 |
| 1374030587 | 0 VISTA NOCHE | LEWISVILLE | AR UTILITY CONSTRUCTION | | 1 | | | | 8/28/2013 |
| 1374030593 | 0 ROCKBROOK DR | LEWISVILLE | AR UTILITY CONSTRUCTION | | 1 | | | | 8/28/2013 |
| 1374031010 | 3001 E PLANO PKWY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/28/2013 |
| 1374031046 | 5400 S Hulen ST | FORT WORTH | DALLAS FOUNDATION DRILLING CO. INC | | 1 | | | | 8/28/2013 |
| 1374031350 | 3840 BISHOPS FLOWER RD | FORT WORTH | ATMOS ENERGY | | 1 | | | | 8/28/2013 |
| 1374031393 | 0 BELT LINE RD | ADDISON | RPM XCONSTRUCTION | | 1 | | | | 8/28/2013 |
| 1374031414 | 0 BELT LINE RD | ADDISON | RPM XCONSTRUCTION | | 1 | | | | 8/28/2013 |
| 1374031479 | 4344 AVONDALE AVE | DALLAS | NATIONAL CONSTRUCTION RENTAL | | 1 | | | | 8/28/2013 |
| 1374031549 | 1104 14TH ST | PLANO | Trey Silva | | 1 | | | | 8/28/2013 |
| 1374031725 | 4500 LEGACY DR | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/28/2013 |
| 1374031736 | 4500 LEGACY DR | PLANO | DIAZ UTILITY | | 1 | | | | 8/28/2013 |
| 1374031918 | 0 MONTFORT | DALLAS | DURABLE SPECIALTIES INC. | | 1 | | | | 8/28/2013 |
| 1374031934 | 1 BRIARHAVEN RD | FORT WORTH | PACHECO KOCH CONSULTING ENGINEERS | | 1 | | | | 8/28/2013 |
| 1374031988 | 1 Arborlawn DR | FORT WORTH | PACHECO KOCH CONSULTING ENGINEERS | | 1 | | | | 8/28/2013 |
| 1374031998 | 1 International Plaza | FORT WORTH | PACHECO KOCH CONSULTING ENGINEERS | | 1 | | | | 8/28/2013 |
| 1374032227 | 0 STATE HWY 183 | BEDFORD | ARCHER WESTERN CONTRACTORS | | 1 | | | | 8/28/2013 |
| 1374032274 | 0 Empire Central | DALLAS | WILLBROS T & D SERVICES | | 1 | | | | 8/28/2013 |
| 1374032865 | harry hines blvd | DALLAS | RPMX CONSTRUCTION | | 1 | | | | 8/28/2013 |
| 1374033217 | 10670 N CENTRAL EXPY | DALLAS | HAYES CONSTRUCTION | | 1 | | | | 8/28/2013 |
| 1374033339 | 5000 QUORUM LN | DALLAS | BULLSEYE UTILITY CDNSTRUCTION | | 1 | | | | 8/28/2013 |
| 1374033346 | 5050 QUORUM LN | DALLAS | BULLSEYE UTILITY CONSTRUCTION | | 1 | | | | 8/28/2013 |
| 1374033360 | 0 HWY 183 WEST BOUND FRONTAGE | FORT WORTH | STAR OPERATIONS, INC. | | 1 | | | | 8/28/2013 |
| 1374033362 | 0 QUORUM LN | DALLAS | BULLSEYE UTILITY CONSTRUCTION | | 1 | | | | 8/28/2013 |
| 1374033381 | I-20 EBFR | FORT WORTH | STAR OPERATIONS, INC. | | 1 | | | | 8/28/2013 |
| 1374034520 | 8131 LBJ FREEWAY SVC RD N | DALLAS | CITY OF DALLAS WATER DEPT | | | | | 2 | 8/28/2013 |
| 1324126952 | 0 CYPRESS WATERS | DALLAS | PCI CONSTRUCTION, INC. | | 1 | | | | 8/29/2013 |
| 1374134995 | 5927 GREENVILLE AVE | DALLAS | ATT PLUMBING | | 1 | | | | 8/29/2013 |
| 1374135051 | 16600 DALLAS PKWY | DALLAS | METRO POLE SETTING | | 1 | | | | 8/29/2013 |
| 1374135073 | 1700 ALMA DR | PLANO | HENKELS AND MCCOY | | 1 | | | | 8/29/2013 |
| 1374135332 | 0 CEDAR SPRINGS RD | DALLAS | AMERICAN LANDSCAPE | | 1 | | | | 8/29/2013 |

| ID | Address | City | Company | | | | | Date |
|---|---|---|---|---|---|---|---|---|
| 1374136222 | 0 CENTRAL EXPWY SVC RD | DALLAS | TEXSTAR ENTERPRISES | 1 | | | | 8/29/2013 |
| 1374138695 | 5816 SWISS AVE | DALLAS | Larman Construction Company, Inc. | 1 | | | | 8/29/2013 |
| 1374138901 | HYATT PL | ARLINGTON | HAROS BROS. CONST. | 1 | | | | 8/29/2013 |
| 1374139001 | BUSH AVE | UNIVERSITY PARK | BRANDT COMPANYS | 1 | | | | 8/29/2013 |
| 1374139063 | 5000 BELT LINE RD | DALLAS | FULL FORCE DRILLING | 1 | | | | 8/29/2013 |
| 1374139134 | 0 I-35E | FARMERS BRANCH | CRAIG OLDEN, INC. | 1 | | | | 8/29/2013 |
| 1374139378 | LBJ FRWY SERVICE RD | DALLAS | CIVIL WORKS INC | 1 | | | | 8/29/2013 |
| 1374139424 | LBJ FWY | DALLAS | CIVIL WORKS INC | 1 | | | | 8/29/2013 |
| 1374139471 | 0 I-635 | DALLAS | CIVIL WORKS INC | 1 | | | | 8/29/2013 |
| 1374139513 | I-635 FRONTAGE RD | DALLAS | CIVIL WORKS INC | 1 | | | | 8/29/2013 |
| 1374139528 | I-635 | DALLAS | CIVIL WORKS INC | 1 | | | | 8/29/2013 |
| 1374139550 | 0 I-635 FRONTAGE RD | DALLAS | CIVIL WORKS INC | 1 | | | | 8/29/2013 |
| 1374139566 | WENECCA St | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | | 8/29/2013 |
| 1374139607 | I-635 | DALLAS | CIVIL WORKS INC | 1 | | | | 8/29/2013 |
| 1374139657 | I-635 | DALLAS | CIVIL WORKS INC | 1 | | | | 8/29/2013 |
| 1374139718 | 0 LBJ FWY | DALLAS | CIVIL WORKS INC | 1 | | | | 8/29/2013 |
| 1374139816 | 0 CEDAR SPRINGS RD | DALLAS | BANDERA UTILITY CONTRACTORS | 1 | | | | 8/29/2013 |
| 1374139826 | CARLISLE ST | DALLAS | BANDERA UTILITY CONTRACTORS | 1 | | | | 8/29/2013 |
| 1374139874 | 4025 Midway Rd | CARROLLTON | PHOENIX INSTALLATION SERVICES | 1 | | | | 8/29/2013 |
| 1374140007 | 0 SOUTHEAST CORNER BUS 121 | LEWISVILLE | JUAN  COLMENEROS | 1 | | | | 8/29/2013 |
| 1374140233 | 5000 OVERTON PLZ | FORT WORTH | ALLIED DRILLING | 1 | | | | 8/29/2013 |
| 1374140335 | 10223 REGAL OAKS | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/29/2013 |
| 1374140376 | 10223 REGAL OAKS | DALLAS | RUBIOS CABLE | 1 | | | | 8/29/2013 |
| 1374140609 | 3900 BISHOP FLOWER RD | FORT WORTH | BOB DAVIS FENCES | 1 | | | | 8/29/2013 |
| 1374140762 | 5012 W PRESTON | PLANO | VENTURA CONSTRUCTION | 1 | | | | 8/29/2013 |
| 1374140855 | 0 REPUBLIC | PLANO | DIAZ UTILITY | 1 | | | | 8/29/2013 |
| 1374140864 | 0 REPUBLIC | PLANO | DIAZ UTILITY | 1 | | | | 8/29/2013 |
| 1374140870 | 0 REPUBLIC | PLANO | DIAZ UTILITY | 1 | | | | 8/29/2013 |
| 1374140891 | 10910 N CENTRAL EXP | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/29/2013 |
| 1374140935 | 420 COMMERCE ST | FORT WORTH | TRI DAL LTD | 1 | | | | 8/29/2013 |
| 1374140945 | MAIN ST | FORT WORTH | TRI DAL LTD | 1 | | | | 8/29/2013 |
| 1374141281 | 425 HOUSTON ST | FORT WORTH | TRI DAL LTD | 1 | | | | 8/29/2013 |
| 1374141301 | 2005 MCDANIEL | CARROLLTON | SBR COMMUNICATION | 1 | | | | 8/29/2013 |
| 1374141392 | 1705 BRIARCROFT CT | CARROLLTON | SBR COMMUNICATION | 1 | | | | 8/29/2013 |
| 1374141454 | 2130 Olive St | DALLAS | MagnaCore Drilling and Environment | 1 | | | | 8/29/2013 |
| 1374141458 | 0 UNIVERSITY DR | FORT WORTH | DURABLE SPECIALTIES | 1 | | | | 8/29/2013 |
| 1374141699 | Jackson Lane | DALLAS | VILHAUER ENTERPRISES | 1 | | | | 8/29/2013 |
| 1374141763 | 5112 PEACH WILLOW LN | FORT WORTH | LAMBERTS ORNAMENTAL IRON | 1 | | | | 8/29/2013 |
| 1374142239 | 7601 Churchhill Way | DALLAS | CHURCH SERVICES | 1 | | | | 8/29/2013 |
| 1374142721 | 2959 Irving Blvd | DALLAS | Pavement Services Corporation | 1 | | | | 8/29/2013 |
| 1374142736 | 412 Lakehurst Dr | MURPHY | STRUCTURED FOUNDATION REPAIRS, INC | 1 | | | | 8/29/2013 |
| 1324227116 | 0 BEARCREEK PKWY. | EULESS | WILLBROS T AND D SERVICES | 1 | | | | 8/30/2013 |
| 1324227119 | 0 BEARCREEK PKWY. | EULESS | WILLBROS T AND D SERVICES | 1 | | | | 8/30/2013 |
| 1324227207 | 108 W CAMPBELL RD | RICHARDSON | METRO POLE SETTING | 1 | | | | 8/30/2013 |
| 1374243577 | 0 CEDAR SPRINGS RD | DALLAS | WILLBROS T & D SERVICES | | | | 2 | 8/30/2013 |
| 1374243594 | 3427 CEDAR SPRINGS RD | DALLAS | WILLBROS T & D SERVICES | | | | 2 | 8/30/2013 |
| 1374243618 | Quorum | TOWN OF ADDISON | Jim Bowman Construction Co.,L.P. | 1 | | | | 8/30/2013 |
| 1374243750 | 4701 PRESTON PARK BLVD | PLANO | LAWNSCAPE OF DALLAS | 1 | | | | 8/30/2013 |
| 1374244597 | 7601 CHURCHILL WAY | DALLAS | CHURCH SERVICES | 1 | | | | 8/30/2013 |
| 1374244645 | 5495 BELT LINE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/30/2013 |
| 1374244652 | 5495 BELT LINE | DALLAS | DIAZ UTILITY | 1 | | | | 8/30/2013 |
| 1374245326 | 4832 BELT LINE | ADDISON | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/30/2013 |
| 1374245340 | 4832 BELT LINE | ADDISON | VENTURA CONSTRUCTION | 1 | | | | 8/30/2013 |
| 1374245373 | 10744 N STEMMONS | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/30/2013 |
| 1374245398 | 10744 N STEMMONS | DALLAS | VENTURA CONSTRUCTION | 1 | | | | 8/30/2013 |
| 1374245416 | 10744 N STEMMONS | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/30/2013 |
| 1374245423 | 10744 N STEMMONS | DALLAS | VENTURA CONSTRUCTION | 1 | | | | 8/30/2013 |
| 1374245445 | 10744 N STEMMONS | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | 8/30/2013 |
| 1374245453 | 10744 N STEMMONS | DALLAS | VENTURA CONSTRUCTION | 1 | | | | 8/30/2013 |
| 1374245602 | TURTLE CREEK BLVD | DALLAS | WILBROS TD | 1 | | | | 8/30/2013 |
| 1374245981 | 1615 HOSPITAL PKWY | BEDFORD | VILLATORO CONSTRUCTION | 1 | | | | 8/30/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1374246084 | 7869 CARUTH CT | OALLAS | MARLIN LANDSCAPE | | 1 | | | | 8/30/2013 |
| 1374246115 | 14145 NOEL RD | DALLAS | LMI LANDSCAPES, INC | | 1 | | | | 8/30/2013 |
| 1374246292 | W 6TH ST | FORT WORTH | SANOERS PLUMBING | | 1 | | | | 8/30/2013 |
| 1374246411 | 0 E CENTRAL EXP | PLANO | SBR COMMUNICATION | | 1 | | | | 8/30/2013 |
| 1374246429 | 0 E CENTRAL EXP | PLANO | SBR COMMUNICATION | | 1 | | | | 8/30/2013 |
| 1374246442 | 0 REPUBLIC | PLANO | SBR COMMUNICATION | | 1 | | | | 8/30/2013 |
| 1374246460 | 0 REPUBLIC | PLANO | SBR COMMUNICATION | | 1 | | | | 8/30/2013 |
| 1374246474 | 3003 CARLISLE ST | DALLAS | THE HOLBROOK COMPANY | | 1 | | | | 8/30/2013 |
| 1374246556 | 0 REPUBLIC | PLANO | SBR COMMUNICATION | | 1 | | | | 8/30/2013 |
| 1374246579 | 2000 N CENTRAL EXP | PLANO | SBR COMMUNICATION | | 1 | | | | 8/30/2013 |
| 1374246592 | 2030 G AVE | PLANO | SBR COMMUNICATION | | 1 | | | | 8/30/2013 |
| 1374246598 | 2400 HWAY 75 SRVC RO | PLANO | SBR COMMUNICATION | | 1 | | | | 8/30/2013 |
| 1374246653 | 2400 HWY 75 SVC RD | PLANO | SBR COMMUNICATION | | 1 | | | | 8/30/2013 |
| 1374246830 | 538 HAGGARD | PLANO | SBR COMMUNICATION | | 1 | | | | 8/30/2013 |
| 1374246998 | 710 E PARK | PLANO | SBR COMMUNICATION | | 1 | | | | 8/30/2013 |
| 1374247008 | 720 E PARK | PLANO | SBR COMMUNICATION | | 1 | | | | 8/30/2013 |
| 1374247053 | 4305 Thunder RD | DALLAS | MASTEC, INC. | | 1 | | | | 8/30/2013 |
| 1374247162 | 5934 Luther Lane | DALLAS | Contour Engineering, LLC | | 1 | | | | 8/30/2013 |
| 1374247260 | 0 I-635 W BOUNO | DALLAS | CRAIG OLOEN, INC. | | 1 | | | | 8/30/2013 |
| 1374247394 | ROCKBROOK OR | LEWISVILLE | MISSION SITE SERVICES | | 1 | | | | 8/30/2013 |
| 1374247431 | UECKER ln | LEWISVILLE | MISSION SITE SERVICES | | 1 | | | | 8/30/2013 |
| 1374247453 | 4116 COLE AVE | OALLAS | LONGHORN FOUNAOTION REPAIR LLC | | 1 | | | | 8/30/2013 |
| 1374247921 | 0 BANNER | OALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | 8/30/2013 |
| 1374247932 | 0 NOEL RD | OALLAS | WHITESIDE ELECTRIC | | 1 | | | | 8/30/2013 |
| 1374248040 | 9144 KING ARTHUR OR | DALLAS | VENTURA CONSTRUCTION | | 1 | | | | 8/30/2013 |
| 1374248454 | 5100 Belt Line RO | OALLAS | MASTEC, INC. | | 1 | | | | 8/30/2013 |
| 1374248693 | 3515 BROWN | OALLAS | GARONER TELECOMMUNICATIONS | | 1 | | | | 8/30/2013 |
| 1374248696 | 3515 BROWN | OALLAS | VENTURA CONSTRUCTION | | 1 | | | | 8/30/2013 |
| 1374248699 | 3515 CEOAR SPRINGS | OALLAS | GARONER TELECOMMUNICATIONS | | 1 | | | | 8/30/2013 |
| 1374248702 | 3519 CEOAR SPRINGS | OALLAS | GARONER TELECOMMUNICATIONS | | 1 | | | | 8/30/2013 |
| 1374248706 | 3525 CEOAR SPRINGS | OALLAS | GARONER TELECOMMUNICATIONS | | 1 | | | | 8/30/2013 |
| 1374248720 | 3609 CEOAR SPRINGS | OALLAS | GARONER TELECOMMUNICATIONS | | 1 | | | | 8/30/2013 |
| 1374248745 | 4327 HOLLANO AVE | OALLAS | GARONER TELECOMMUNICATIONS | | 1 | | | | 8/30/2013 |
| 1374248754 | 4327 HOLLANO AVE | OALLAS | OIAZ UTILITY | | 1 | | | | 8/30/2013 |
| 1374249118 | 2000 WOOOALL ROOGERS FWY | OALLAS | Hale and Associates Electric | | 1 | | | | 8/30/2013 |
| 1374249450 | 0 WAVERLY WAY | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | 8/30/2013 |
| 1374249466 | 0 CURZON AVE | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | | 8/30/2013 |
| 1374249658 | N. Stemmons Freeway | OALLAS | TERRACON | | 1 | | | | 8/30/2013 |
| 1374249673 | 6027 BERKSHIRE LN | OALLAS | CITY OF OALLAS | | 1 | | | | 8/30/2013 |
| 1374249900 | 5000 BRLTLINE RD | OALLAS | HEATH CONSULTANTS | | 1 | | | | 8/30/2013 |
| 1374250544 | 400 MAIN ST | FORT WORTH | BECK GROUP | | 1 | | | | 8/30/2013 |
| 1374250548 | STATE HWY 183 | BEOFORO | MICA CORPORATION | | 1 | | | | 8/30/2013 |
| 1374351093 | 2300 VALLEY VIEW LN | FARMERS BRANCH | J&L UTILITIES INC | | 1 | | | | 8/31/2013 |
| **TOTAL** | **TOTAL** | | | | 1243 | 0 | 0 | 26 | |



**Stake
Center
Locating**

*2920 W. Directors Row, Salt Lake City, Utah 84104 -- Office 801-364-1063 -- Fax 801-975-7219*

| BILL TO | | INVOICE # |
|---|---|---|
| | | 115870 |

**Logix Communications**
2950 North Loop West
Suite 800
Houston, TX

| Month Ending | Terms | Area |
|---|---|---|
| 9/30/2013 | NET 30 | Texas Locates |

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Per Ticket / Unit Price | 707 | $83.66 | $59,147.62 |
| Hourly Rate | | $72.33 | $0.00 |
| Mark and Standby Rate | 8.5 | $65.33 | $555.31 |
| On Call Rate | | $91.91 | $0.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Thank you for your business | **Total** | $59,702.93 |
|---|---|---|


| Log # | Address | City | Excavator | L | HRL | MS | CO | Comments |
|---|---|---|---|---|---|---|---|---|
| 531719359 | MERIT 635 | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 531738405 | 9400 N CENTRAL EXPY GOLF LAKES TRL | DALLAS | PAVEMENT SERVICES CORPORATION | 1 | | | | |
| 531760082 | 5950 SHERRY LN LOMO ALTO DR | DALLAS | BRIDGEPOINT COMMUNICATIONS | 1 | | | | |
| 1324627758 | 9255 CYPRESS WATERS  CHAPEL OAKS | DALLAS | PCI CONSTRUCTION, INC. | 1 | | | | |
| 1324627768 | 0 WATERMILL  CHAPEL OAKS | DALLAS | PCI CONSTRUCTION, INC. | 1 | | | | |
| 1324627772 | 14645 LAS FLORES DRIVE  BARCELONA DRIVE | DALLAS | RUSTIC FENCE SPECIALISTS INC | 1 | | | | |
| 1324728273 | 3000 EASTBOUND LBJ SVC RD  WEBB CHAPEL | DALLAS | RICE TUNNELING AND BORING INC. | 1 | | | | |
| 1324728279 | WESTBOUND LBJ 635 SERVICE RD  METRO BLVD | DALLAS | RICE TUNNELING AND BORING INC. | 1 | | | | |
| 1324728281 | 0 I-635 W  JOSEY LN | DALLAS | RICE TUNNELING AND BORING INC. | 1 | | | | |
| 1324728283 | 3000 EASTBOUND LBJ SVC RD  WEBB CHAPEL | DALLAS | RICE TUNNELING AND BORING INC. | 1 | | | | |
| 1324828439 | 1009 WINTER FIRE  RIVERSIDE PKWY | ARLINGTON | WHC & B ELECTRIC | 1 | | | | |
| 1324828486 | 0 GLEN AMERICA  NORTH CENTRAL EXPRESSWAY | DALLAS | KLAASMEYER CONSTRUCTION | 1 | | | | |
| 1325229279 | 0 N CENTRAL SERV E  TWIN SIXTIES DRIVE | DALLAS | KLAASMEYER CONSTRUCTION | 1 | | | | |
| 1325329740 | 0 SHILOH  SHERRYE | PLANO | RICE TUNNELING AND BORING INC. | 1 | | | | |
| 1325329806 | 0 DOUGLAS AVE  WELLDON HOWELL PKWY | DALLAS | METRO POLE SETTING | 1 | | | | |
| 1325429973 | 7720 ROYAL LANE  FREDA STERN DRIVE | DALLAS | RUSTIC FENCE SPECIALISTS INC | 1 | | | | |
| 1325530414 | OVERTON PLAZA  HULEN ST | FORT WORTH | DURABLE SPECIALTIES | 1 | | | | |
| 1325630737 | 3000 EASTBOUND LBJ SVC RD  WEBB CHAPEL | DALLAS | RICE TUNNELING AND BORING INC. | 1 | | | | |
| 1325630844 | 00 PLANTERS GLEN DR  SUGAR MILL RD | DALLAS | ATKINS BROTHERS EQUIPMENT COMP | 1 | | | | |
| 1325730932 | 709 COMMERCE ST  7TH ST | FORT WORTH | CITY OF FORT WORTH WATER | | | | 2 | |
| 1374451770 | 4981 THUNDER RD  WELCH | DALLAS | CITY OF DALLAS WATER UTILITIES | 1 | | | | |
| 1374451897 | 5805 granite pkwy  parkstone | PLANO | J F CONSTRUCTION | 1 | | | | |
| 1374451920 | 2200 ARLINGTON DOWNS RD  EXECUTIVE DR | ARLINGTON | WILLBROS T&D SERVICES | | | | 0.15 | |
| 1374552192 | 1861 N Central Expwy  CHISHOLM PL | PLANO | WILLBROS T AND D | 1 | | | | |
| 1374552510 | HWY 161  MAIN ST | GRAND PRAIRIE | BRUCE RODRIGUEZ II | 1 | | | | |
| 1374552699 | 2728 Daniel Ave  Cleburne | UNIVERSITY PARK | Mickey Construction-Stephen Mickey | 1 | | | | |
| 1374552744 | 2257 COMMERCE DR  SIX FLAGS DR | ARLINGTON | WILL BROS | 1 | | | | |
| 1374653159 | 10816 Stone Canyon Rd  Steppington | DALLAS | DISHNETWORK | 1 | | | | |
| 1374653477 | 0 IH 635  PRESTON RD | DALLAS | MARIO SINACOLA & SONS | 1 | | | | |
| 1374653484 | 0 IH 635  PRESTON | DALLAS | MARIO SINACOLA & SONS | 1 | | | | |
| 1374653489 | 0 IH 635  MONTFORT | DALLAS | MARIO SINACOLA & SONS | 1 | | | | |
| 1374653494 | 0 IH 635  MONTFORT DR | DALLAS | MARIO SINACOLA & SONS | 1 | | | | |
| 1374653507 | IH 635  WELCH | DALLAS | MARIO SINACOLA & SONS | 1 | | | | |
| 1374653823 | 0 W 8TH ST  HOUSTON ST | FORT WORTH | BATTSON CONTRACTING CO | 1 | | | | |
| 1374653914 | 0 Sherry Ln  Douglas Ave | DALLAS | FUTURE TELECOM INC | 1 | | | | |
| 1374653921 | 8214 Westchester Dr  Sherry Ln | DALLAS | FUTURE TELECOM INC | 1 | | | | |
| 1374653971 | 0 W NORTHWEST HWY  DOUGLAS AVE | DALLAS | BATTSON CONTRACTING CO | 1 | | | | |
| 1374653983 | 0 BERKSHIRE LN  DOUGLAS AVE | DALLAS | BATTSON CONTRACTING CO | 1 | | | | |
| 1374654142 | 0 HARWOOD  WOODALL ROGERS | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1374654506 | SHILOH RD  SHERRIE | PLANO | MELS ELECTRIC | 1 | | | | |
| 1374654553 | 5290 BELTLINE  MONTFORT | ADDISON | TEXAS COMM COMPANY LLC | 1 | | | | |
| 1374654970 | 3427 CEDAR SPRINGS  SALE | DALLAS | C AND S UTILITIES CONTRACTORS | 1 | | | | |
| 1374655063 | 2301 PLAZA PKWY  MARRIOTT RD | BEDFORD | JMB COMMUNICATIONS, INC. | 1 | | | | |
| 1374655231 | 200 Chisholm Place  Park Blvd | PLANO | HENKELS AND MCCOY | 1 | | | | |
| 1374655697 | 6750 Greenville Ave  Blackwell | DALLAS | PAVECON LTD. | 1 | | | | |
| 1374656428 | 8011 DOUGLAS AVE  COLGATE AVE | DALLAS | BECK GROUP | 1 | | | | |
| 1374656563 | 4800 BRIARHAVEN RD  S HULEN ST | FORT WORTH | WILLBROS T&D | 1 | | | | |
| 1374656574 | 2403  S Stemmons Freeway  FM 3040 | LEWISVILLE | GROVES ELECTRICAL SERVICE | 1 | | | | |
| 1374656754 | 2150 OLD DENTON RD  STUDY LN | CARROLLTON | CITY OF CARROLLTON | 1 | | | | |
| 1374657617 | 5080 SPECTRUM DR  DALLAS PKWY | ADDISON | NX UTILITIES | 1 | | | | |
| 1374657642 | 5080 SPECTRUM DR  DALLAS PKWY | ADDISON | NX UTILITIES | 1 | | | | |
| 1374658406 | HEADQUARTERS PKWY  DOMINION PKWY | PLANO | SAN SABA CONSTRUCTION | 1 | | | | |
| 1374658492 | I-635  DALLAS NORTH TOLLWAY | DALLAS | TEXAS SHAFTS | 1 | | | | |
| 1374658777 | E 3rd ST  Main Street | FORT WORTH | MASTEC, INC. | 1 | | | | |
| 1374658859 | 5495 BELT LINE  PRESTONWOOD | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1374658872 | 5495 BELT LINE  PRESTONWOOD | DALLAS | DIAZ UTILITY | 1 | | | | |
| 1374659685 | 19523 Rowden Trl  Sandshell Ct | DALLAS | ACE FENCE | 1 | | | | |
| 1374659705 | 2970 N SUNBECK CIR  JOSEY LN | FARMERS BRANCH | REBER AND CO | 1 | | | | |
| 1374659762 | 1700 GATEWAY BLVD  MUNICIPAL DR | RICHARDSON | TURNER COMPANIES | 1 | | | | |
| 1374661009 | HULEN ST  OVERTON PLAZA | FORT WORTH | MCCLENDON CONSTRUCTION | 1 | | | | |
| 1374662167 | 0 MONTFORT DR  VERDE VALLEY LN | DALLAS | RUMSEY SITE CONSTRUCTION | 1 | | | | |
| 1374662193 | FORD RD  VILLA CREEK DR | FARMERS BRANCH | BARKER UTILITY SERVICES, INC | 1 | | | | |

| ID | Address | City | Company | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1374663076 | NOEL RD  LYNDON B JONSON FWY | DALLAS | JOHN BURNS CONSTRUCTION CO | 1 | | | | |
| 1374663134 | LBJ 635  MONTFORT DR | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | |
| 1374663141 | 635 WELCH RD | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | |
| 1374663142 | HAVENSIDE  DREXELWOOD DR | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | |
| 1374663159 | TURTLE CREEK RD  CEDAR SPRINGS RD | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | |
| 1374663303 | 6300 INTERNATIONAL PKWY  W PLANO PKWY | PLANO | ANDERSON ASPHALT AND CONCRETE PAVI | 1 | | | | |
| 1374663967 | 3521 Lakebrook DR  Silver Lake Dr | PLANO | Fencemax Texas | 1 | | | | |
| 1374765117 | 0 ST HWY 183  COUNTRY DAY LN | FORT WORTH | TEXAS STERLING CONSTRUCTION | 1 | | | | |
| 1374765389 | 2830 MERRELL RD  DENTON DR | DALLAS | Barker Utility Services | 1 | | | | |
| 1374765980 | 2730 IRVING BLVD  DOLTON DR | DALLAS | ANDERSON  PAVING INC | 1 | | | | |
| 1374766338 | 930  E 14th ST  15th I | PLANO | SOUTHERN LAND COMPANY | 1 | | | | |
| 1374766614 | 0 DALLAS NORTH TOLLWAY  BELTLINE | ADDISON | PCI CONSTRUCTION, INC. | 1 | | | | |
| 1374766730 | 0 LEMMON AVE  COLE AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | |
| 1374766810 | 3300 OAK GROVE AVE  HALL ST | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | |
| 1374766893 | 3300 CARLISLE ST  HALL ST. | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | |
| 1374766920 | 8400 PRESTON RD  MCDERMOTT | PLANO | Sperling Const. | 1 | | | | |
| 1374766934 | 3000 MCKINNEY AVE  2900 SNEED ST. | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | |
| 1374766951 | 0 S BELTINE RD  LAKESHORE DR | DALLAS | PCI CONSTRUCTION, INC. | 1 | | | | |
| 1374766963 | 2824 COLE AVE.  ALLEN ST | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | |
| 1374766998 | 2900 COLE AVE  ALLEN ST. | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | |
| 1374767067 | 3400 OAK GROVE AVE  W LEMMON AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | |
| 1374767092 | 3400 OAK GROVE AVE  W LEMMON AVE | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | |
| 1374767117 | 2500 HALL ST  3300 DUFF ST | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | |
| 1374767146 | 3203 MCKINNEY AVE  BOWEN ST | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | |
| 1374767178 | 3300 NOBLE AVE  HALL ST. | DALLAS | LARRETT ENERGY SERVICES, INC. | 1 | | | | |
| 1374767236 | 0 NOEL  I-635 WESTBOUND FRONTAGE RD | DALLAS | DURABLE SPECIALTIES | 1 | | | | |
| 1374767269 | 0 DENTON DR  I-635 WESTBOUND FRONTAGE ROAD | DALLAS | DURABLE SPECIALTIES | 1 | | | | |
| 1374767294 | 5112 FOREST GROVE LN  TWIN LAKES WAY | PLANO | HOUSLEY COMMUNICATIONS | 1 | | | | |
| 1374767420 | 14160  N Dallas Pkwy  Spring Valley Rd | DALLAS | NX UTILITIES | 1 | | | | |
| 1374767434 | 00 BEACON  COLUMBIA | DALLAS | ATKINS BROTHERS CONSTRUCTION | 1 | | | | |
| 1374767442 | 0 COLUMBIA AVE  BEACON ST | DALLAS | ATKINS BROTHERS EQUIPMENT COMPANY, | 1 | | | | |
| 1374767447 | 2801 CEDAR SPRINGS RD  CARLISLE ST | DALLAS | THE FAIN GROUP, INC. | 1 | | | | |
| 1374767626 | I-635  WELCH RD | DALLAS | CAT 5 CONSTRUCTION | 1 | | | | |
| 1374767697 | 4416 Buttonwood CT  Gibbons Dr | DALLAS | TEXAS BEST FENCE | 1 | | | | |
| 1374767845 | 0 CEDAR SPRINGS RD  DICKASON AVE | DALLAS | WILLBROS T & D SERVICES | 1 | | | | |
| 1374768221 | 0 I 635  MEANDERING WAY | DALLAS | HOUSLEY COMMUNICATIONS | 1 | | | | |
| 1374768270 | I-635  PRESTON ROAD | DALLAS | BRIGHT EXCAVATION | 1 | | | | |
| 1374768573 | 3504 N Central EXPY  Oak Grove Ave | DALLAS | Hayward Baker, Inc. | 1 | | | | |
| 1374769076 | 2222 Stemmons Freeway North  Wycliff ave | DALLAS | KB DIVERSIFIED INC. | 1 | | | | |
| 1374769115 | 2222 Stemmons Freeway North  Wycliff ave | DALLAS | KB DIVERSIFIED INC. | 1 | | | | |
| 1374769134 | 2820 REAGAN  CONGRESS | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1374769180 | 2820 REAGAN  CONGRESS | DALLAS | DIAZ UTILITY | 1 | | | | |
| 1374769388 | 4451 BELT LINE  MIDWAY | ADDISON | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1374769459 | 4451 BELT LINE  MIDWAY | ADDISON | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1374769471 | 0 NORTH CENTRAL EXPRESSWAY E SERVICE RD EA  SMU | DALLAS | SILVER UNDERGROUND | 1 | | | | |
| 1374769473 | 4451 BELT LINE  MIDWAY | ADDISON | VENTURA CONSTRUCTION | 1 | | | | |
| 1374769498 | 4451 BELT LINE  MIDWAY | ADDISON | VENTURA CONSTRUCTION | 1 | | | | |
| 1374769557 | 2101 HUTTON  CHAMPION CR | CARROLLTON | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1374769636 | 2101 HUTTON  CHAMPION CR | CARROLLTON | SBR COMMUNICATION | 1 | | | | |
| 1374769661 | 2151 HUTTON  CHAMPION CR | CARROLLTON | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1374769679 | 2151 HUTTON  CHAMPION CR | CARROLLTON | SBR COMMUNICATION | 1 | | | | |
| 1374770699 | 0 LEMMON AVE  TURTLE CREEK BLVD | DALLAS | CAN FER | 1 | | | | |
| 1374770767 | 0 LEMMON AVE  SYLVAN AVE | DALLAS | CAN FER | 1 | | | | |
| 1374770786 | 0 LEMMON AVE  COLE AVE | DALLAS | CAN FER | 1 | | | | |
| 1374770803 | 0 TRAVIS ST  LEMMON AVE | DALLAS | CAN FER | 1 | | | | |
| 1374771550 | 3516 BRADFORD DR.  WHITE OAK | RICHARDSON | Southwest Fence and Deck | 1 | | | | |
| 1374771760 | 0 PARKER  PRESTON | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1374771982 | 0 spring creek  PRESTON | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1374772006 | 2600 K AVE  DOBIE | PLANO | RUBIOS CABLE | 1 | | | | |
| 1374772653 | 0 LBJ FREEWAY  NOEL RD | DALLAS | E A S CONTRACTING | 1 | | | | |
| 1374772985 | 8440 ESTERS  ROYAL | IRVING | JRVB | 1 | | | | |
| 1374772992 | 8440 ESTERS  ROYAL | IRVING | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1374773028 | 1705 BRIARCROFT CT  LUNA | CARROLLTON | JRVB | 1 | | | | |
| 1374773358 | 0 LBJ FREEWAY  NOEL RD | DALLAS | RICE TUNNELING AND BORING INC. | 1 | | | | |
| 1374773682 | 3001 CARLISLE ST  SNEED ST | DALLAS | Larman Construction Company, Inc. | 1 | | | | |
| 1374773946 | 11870 N CENTRAL EXPY  FOREST CENTRAL DR | DALLAS | CAN FER | 1 | | | | |
| 1374773962 | 8308 Southwestern Blvd  Caruth Haven Lane | DALLAS | Pavecon Inc | 1 | | | | |
| 1374774708 | 3851 Bishops Flower  Arborlawn Dr. | FORT WORTH | VALENTINE TRUCKING INC. | 1 | | | | |
| 1374774711 | 0 ih-35 southbound  empire central dr. | DALLAS | lone-starlogos | 1 | | | | |

| ID | Address | City | Company | | | | |
|---|---|---|---|---|---|---|---|
| 1374774712 | 5149 Peach Willow Ln  Bishops Flower Rd. | FORT WORTH | VALENTINE TRUCKING INC. | 1 | | | |
| 1374774713 | ih-35 soutbound  empire central dr | DALLAS | lone-starlogos | 1 | | | |
| 1374875837 | 7300 valley view  w 635 service road | DALLAS | VIKING FENCE | 1 | | | |
| 1374875978 | 3005 IRVING BLVD  LAKAWANA ST | DALLAS | DALLAS WATER UTILITIES | 1 | | | |
| 1374876544 | 2720 DANIEL AVE  WILLARD ST | DALLAS | CODY POOLS | 1 | | | |
| 1374877027 | 2728 CEDAR SPRINGS RD  CARLISLE ST | DALLAS | fox electric.com | 1 | | | |
| 1374877037 | 2728 CEDAR SPRINGS RD  CARLISLE ST | DALLAS | fox electric.com | 1 | | | |
| 1374877051 | 3878 oak lawn  blackburn st | DALLAS | fox electric.com | 1 | | | |
| 1374877065 | W 4th St  Houston Street | FORT WORTH | NATURESCAPES | 1 | | | |
| 1374877073 | 5100 BELT LINE RD  MONTFORT DR | ADDISON | FOX ELECTRIC, LTD | 1 | | | |
| 1374877085 | 3003 CARLISLE ST  BOWENS ST | DALLAS | FOX ELECTRIC | 1 | | | |
| 1374877090 | 0 Commerce St  4th St | FORT WORTH | NATURESCAPES | 1 | | | |
| 1374877112 | 3003 CARLISLE ST  BOWENS ST | DALLAS | FOX ELECTRIC | 1 | | | |
| 1374877430 | 1950 Stemmons Fwy  market st | DALLAS | NX UTILITIES | 1 | | | |
| 1374877984 | 1800 AIRPORT FRWY  CENTRAL DR | BEDFORD | FULL FORCE DRILLING | 1 | | | |
| 1374878086 | 5056 HUMMINGBIRD LN  LAKEBROOK DR | PLANO | VERIZON | 1 | | | |
| 1374879206 | 757 8TH AVE  COOPER ST | FORT WORTH | ALLSTAR UNDERGROUND LLC. | 1 | | | |
| 1374879217 | 15851 N DALLAS PKWY  AIRPORT PKWY | DALLAS | NX UTILITIES | 1 | | | |
| 1374879367 | STATE HWY 183 /121 E  FOREST RIDGE DR | BEDFORD | MICA CORPORATION | 1 | | | |
| 1374879373 | 37208 COLE AVE  N HALL ST | DALLAS | DALLAS CURB APPEAL | 1 | | | |
| 1374879467 | 3005 IRVING BLVD  LAKAWANA ST | DALLAS | DALLAS WATER UTILITIES | 1 | | | |
| 1374879942 | 420 Commerce St  3rd St | FORT WORTH | TRI CITIES FOUNDATIONS, INC. | 1 | | | |
| 1374880109 | 0 Empire Central  Harry Hines Blvd | DALLAS | WILLBROS T & D SERVICES | 1 | | | |
| 1374880987 | 2728 Cedar Springs  Carlisle Street | DALLAS | HAYWARD BAKER, INC. - CRAIG OLDEN | 1 | | | |
| 1374881171 | 2300 W AIRPORT FWY  CENTRAL DR | BEDFORD | BOOMERJACKS | 1 | | | |
| 1374881437 | 0 7TH AVE  W TERRELL | FORT WORTH | CONATSER CONSTRUCTION | 1 | | | |
| 1374881562 | 1630 VALWOOD  LUNA | CARROLLTON | JRVB | 1 | | | |
| 1374881616 | 1629 VALWOOD  LUNA | CARROLLTON | JRVB | 1 | | | |
| 1374881656 | 2900 E  MOCKINGBIRD LN  MOCKING BIRD LN | DALLAS | TRI DAL LTD | 1 | | | |
| 1374881668 | 0 CARLISLE  N HALL ST | DALLAS | TRI DAL LTD | 1 | | | |
| 1374881676 | 0 CARLISLE  N HALL ST | DALLAS | TRI DAL LTD | 1 | | | |
| 1374881687 | 0 CARLISLE  N HALL ST | DALLAS | TRI DAL LTD | 1 | | | |
| 1374881735 | 5149 PEACH WILLOW  BISHOPS FLOWER | FORT WORTH | REED PLUMBING, INC. | 1 | | | |
| 1374881808 | 5308 W PLANO PKWY  WINDING HOLLOW | PLANO | SBR COMMUNICATION | 1 | | | |
| 1374881818 | 0 W PLANO PKWY  VILLAGE CK | PLANO | SBR COMMUNICATION | 1 | | | |
| 1374882145 | 5580 LBJ  MONTFORT | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | |
| 1374882235 | 3316 PRESTON  W PARKER | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | |
| 1374882240 | 3316 PRESTON  W PARKER | PLANO | VENTURA CONSTRUCTION | 1 | | | |
| 1374882245 | 4348 SPRING VALLEY  MIDWAY | FARMERS BRANCH | VENTURA CONSTRUCTION | 1 | | | |
| 1374882255 | 4348 SPRING VALLEY  MIDWAY | FARMERS BRANCH | GARDNER TELECOMMUNICATIONS | 1 | | | |
| 1374882404 | 4444 SPRING VALLEY  MIDWAY | FARMERS BRANCH | VENTURA CONSTRUCTION | 1 | | | |
| 1374882410 | 4444 SPRING VALLEY  MIDWAY | FARMERS BRANCH | GARDNER TELECOMMUNICATIONS | 1 | | | |
| 1374882426 | 4474 SPRING VALLEY  MIDWAY | FARMERS BRANCH | GARDNER TELECOMMUNICATIONS | 1 | | | |
| 1374882498 | 4474 SPRING VALLEY  MIDWAY | FARMERS BRANCH | VENTURA CONSTRUCTION | 1 | | | |
| 1374882507 | 5025 PARK BLVD W  PRESTWICK | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | |
| 1374882600 | 5308 W PLANO PKWY  WINDING HOLLOW | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | |
| 1374882606 | 5308 W PLANO PKWY  WINDING HOLLOW | PLANO | VENTURA CONSTRUCTION | 1 | | | |
| 1374882609 | 5580 LBJ  MONTFORT | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | |
| 1374882630 | 3601 SHERRYE PL  SHILOH ROAD | PLANO | STEPHEN ROBERTS | 1 | | | |
| 1374883496 | W WEATHERFORD ST  MAIN ST | FORT WORTH | FORT WORTH BIKE SHARING | 1 | | | |
| 1374883632 | IH35 SOUTHBOUND SERVICE ROAD  NORTHWEST HWY | DALLAS | JET UNDERGROUND UTILITIES | 1 | | | |
| 1374883990 | 0 S EULESS MAIN ST  TRINITY BLVD | ARLINGTON | S.J. LOUIS CONSTRUCTION OF TEXAS | 1 | | | |
| 1374884017 | 0 OLD GARDEN RD  ROCK SPRINGS ROAD | FORT WORTH | S.J. LOUIS CONSTRUCTION OF TEXAS | 1 | | | |
| 1374884144 | 2005 MCDANIEL  VALWOOD | CARROLLTON | SBR COMMUNICATION | | | 0.15 | |
| 1374984266 | 3208 COLE AVE  N HALL ST | DALLAS | DALLAS CURB APPEAL | 1 | | | |
| 1374984747 | 2600 FOREST LN  ANAHEIM | DALLAS | J F CONSTRUCTION | 1 | | | |
| 1374984977 | Quorum  Edwin Lewis | TOWN OF ADDISON | Jim Bowman Construction Co.,L.P. | 1 | | | |
| 1374985323 | 177 W CAMPBELL RD  GATEWAY BLVD | RICHARDSON | METRO POLE SETTING | 1 | | | |
| 1374985855 | 0 EASTBOUND 635 SERVICE RD  PARK CENTRAL | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | |
| 1374985914 | 0 WESTBOUND 635 SERVICE RD  MEANDERING WAY | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | |
| 1374985954 | 4025 Midway Rd  International Pkwy | CARROLLTON | ALEMAN DIRECTIONAL DRILLING | 1 | | | |
| 1374985967 | 0 EASTBOUND 635 SERVICE RD  PARK CENTRAL | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | |
| 1374986060 | 0 HACKBERRY DR  S BELT LINE RD | DALLAS | KCK Utility Construction Inc. | 1 | | | |
| 1374986308 | 0 FORD RD  WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | 1 | | | |
| 1374986556 | 4528 MCKINNEY AVE  KNOX ST | DALLAS | DALLAS WATER UTILITY | 1 | | | |
| 1374986981 | 0 WEST VICKERY BLVD  UNIVERSITY | FORT WORTH | NORTH TEXAS CONTRACTING CORP. | 1 | | | |
| 1374987356 | 7939 WALNUT HILL LN  N CENTRAL EXWY | DALLAS | DAVE RIDDLE ELECTRIC | 1 | | | |
| 1374987523 | 400 dividend dr  freeport parkway | COPPELL | INTEX ELECTRIC | 1 | | | |
| 1374987699 | 4504 NEWCOMBE  ABLES | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | |

| ID | Address | City | Contractor | 1 | | | | |
|---|---|---|---|---|---|---|---|---|
| 1374987728 | 4504 NEWCOMBE ABLES | PLANO | DIAZ UTILITY | 1 | | | | |
| 1374987790 | Chisholm Trail PKWY Rogers Rd / Vickery | FORT WORTH | 4X Construction Group, LLC | 1 | | | | |
| 1374987852 | 2802 CARROLL COLES MANOR | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1374987955 | 2802 CARROLL COLES MANOR | DALLAS | DIAZ UTILITY | 1 | | | | |
| 1374988343 | 14905 LAKE FOREST BELTLINE | ADDISON | lowes consruction | 1 | | | | |
| 1374988407 | 2728 Cedar Springs Carlisle Street | DALLAS | HAYWARD BAKER, INC. - CRAIG OLDEN | 1 | | | | |
| 1374988600 | 13601 Preston Rd Alpha Rd | DALLAS | NX UTILITIES | 1 | | | | |
| 1374988659 | DALLAS PKWY SERVICE RD BENT TREE FOREST DR | DALLAS | NX UTILITIES | 1 | | | | |
| 1374988675 | DALLAS PKWY Villa Creek | ADDISON | NX UTILITIES | 1 | | | | |
| 1374988695 | 12000 Ford Rd Villa Creek rd | FARMERS BRANCH | NX UTILITIES | 1 | | | | |
| 1374988707 | 12000 Ford Rd Villa Creek | FARMERS BRANCH | NX UTILITIES | 1 | | | | |
| 1374988720 | 5080 Spectrum Dr. Dallas Parkway | ADDISON | NX UTILITIES | 1 | | | | |
| 1374988729 | 5080 Spectrum Dr Dallas Pkwy | ADDISON | NX UTILITIES | 1 | | | | |
| 1374988743 | 15851 N Dallas Pkwy Airport Parkway | DALLAS | NX UTILITIES | 1 | | | | |
| 1374988785 | 0 Hi Line dr Edison St | DALLAS | RPMX CONSTRUCTION | 1 | | | | |
| 1374988874 | 2695 VILLA CREEK DR FORD RD | FARMERS BRANCH | NX UTILITIES | 1 | | | | |
| 1374988876 | 1410 K AVE 14TH | PLANO | DIAZ UTILITY | 1 | | | | |
| 1374988974 | 526 MOCKINGBIRD DR Heritage PKWY | MURPHY | CISCO FENCING | 1 | | | | |
| 1374989030 | 600 MOCKINGBIRD DR HERITAGE PKWY | MURPHY | CISCO FENCING | 1 | | | | |
| 1374989452 | 2225 S STEMMONS FWY CORPORATE DR | LEWISVILLE | CHIP RAUSCHENBERGER | 1 | | | | |
| 1374989582 | 10223 REGAL OAKS MEADOW PARK | DALLAS | VENTURA CONSTRUCTION | 1 | | | | |
| 1374989648 | LYNDON B JOHNSON FREEWAY MIDWAY RD | DALLAS | CAN FER | 1 | | | | |
| 1374989655 | 0 MIDWAY RD LYNDON B JOHNSON FREEWAY | DALLAS | CAN FER | 1 | | | | |
| 1374989661 | 0 LYNDON B JOHNSON FWY MIDWAY RD | DALLAS | CAN FER | 1 | | | | |
| 1374990049 | 5080 Spectrum DR Dallas Pkwy | ADDISON | HEATH CONSULTANTS | 1 | | | | |
| 1374990270 | 2201 Wolf St McKinnon | DALLAS | RICHMOND AND ASSOCIATES LANDSCAPIN | 1 | | | | |
| 1374990429 | 0 E ROAD TO SIX FLAGS ST DIPLOMACY DR | ARLINGTON | HAROS BROS. CONST. | 1 | | | | |
| 1374990575 | 177 E Campbell RD Hwy 75 | RICHARDSON | HEATH CONSULTANTS | 1 | | | | |
| 1374990826 | 0 CENTRAL DR WESTPARK WAY/ MURPHY DRIVE | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | |
| 1374990855 | 0 HIGHWAY 121/183 FOREST RIDGE DR | BEDFORD | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | |
| 1374990943 | Quorum LN Dallas North Toollway | DALLAS | HEATH CONSULTANTS | 1 | | | | |
| 1374991241 | Milam Fitzhugh | DALLAS | CAMINO CONSTRUCTION LP | 1 | | | | |
| 1374991247 | Lee St Alcott | DALLAS | CAMINO CONSTRUCTION LP | 1 | | | | |
| 1374991260 | Pershing St Lee | DALLAS | CAMINO CONSTRUCTION LP | 1 | | | | |
| 1374991480 | 5710 LBJ MONTFORT | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1374991491 | 5744 LBJ FREEWAY SPURLING | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1374991634 | 0 BANKWAY FOREST LANE | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | |
| 1374991643 | 0 W PLANO PKWY VILLAGE CK | PLANO | VENTURA CONSTRUCTION | 1 | | | | |
| 1374991656 | 0 W PLANO PKWY VILLAGE CK | PLANO | VENTURA CONSTRUCTION | 1 | | | | |
| 1374991673 | 0 635 EASTBOUND SERVICE RD JOSEY LANE | DALLAS | RENAISSANCE CONTRACTDRS PARTNERSHI | 1 | | | | |
| 1374991678 | 2211 ROYAL NEW KIRK | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1374991684 | 0 MIDWAY RD I 635 | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | |
| 1374991699 | 0 I 635 EASTBOUND FRONTAGE RD BANKWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | |
| 1374991718 | 0 635 WESTBOUND SERVICE RD WEBB CHAPEL ROAD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | |
| 1374991733 | 0 JOSEY LN VILLA CREEK DRIVE | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | |
| 1374991753 | 0 I-635 WESTBOUND SERVICE RD WELCH ROAD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | |
| 1374991763 | 0 Federal St Harwood | DALLAS | Dowager Utility Construction, Ltd | 1 | | | | |
| 1374991770 | 0 IH 635 MONTFORT DR | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | |
| 1374991779 | 0 IH 635 WESTBOUND FRONTAGE RD JOSEY LANE | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | |
| 1374991803 | 0 635 WB FRONTAGE RD PARK CENTRAL | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | |
| 1374991875 | 4275 KELLWAY CR MIDWAY | CARROLLTON | DIAZ UTILITY | 1 | | | | |
| 1374991883 | 4275 KELLWAY CR MIDWAY | CARROLLTON | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1374991955 | 2211 ROYAL NEW KIRK | DALLAS | DIAZ UTILITY | 1 | | | | |
| 1374991961 | 2211 ROYAL NEW KIRK | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1374991965 | 0 VANEX/DANIELS CREEK NORTHWEST HIGHWAY | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | |
| 1374991979 | 0 NORTHWEST HWY CENTEX | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | |
| 1374992037 | 0 E CENTRAL EXP US 75 SRVC RD | PLANO | DIAZ UTILITY | 1 | | | | |
| 1374992050 | 0 E CENTRAL EXP US 75 SRVC RD | PLANO | DIAZ UTILITY | 1 | | | | |
| 1374992061 | 0 PRESTON LUTHER LN | DALLAS | DIAZ UTILITY | 1 | | | | |
| 1374992072 | 0 PRESTON LUTHER LN | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1374992080 | 0 REPUBLIC E PARK BLVD | PLANO | DIAZ UTILITY | 1 | | | | |
| 1374992123 | 1525 HINTON RIVERSIDE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1374992137 | 1554 VALWOOD LUNA | CARROLLTON | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1374992142 | 1554 VALWOOD LUNA | CARROLLTON | DIAZ UTILITY | 1 | | | | |
| 1374992157 | 1629 VALWOOD LUNA | CARROLLTON | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1374992165 | 1629 VALWOOD LUNA | CARROLLTON | DIAZ UTILITY | 1 | | | | |
| 1374992173 | 1630 VALWOOD LUNA | CARROLLTON | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1374992176 | 1630 VALWOOD LUNA | CARROLLTON | DIAZ UTILITY | 1 | | | | |
| 1374992192 | 1705 BRIARCROFT CT LUNA | CARROLLTON | GARDNER TELECOMMUNICATIONS | 1 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1374992200 | 1705 BRIARCROFT CT LUNA | CARROLLTON | DIAZ UTILITY | | 1 | |
| 1374992205 | 2000 N CENTRAL EXP G AVE | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | |
| 1374992278 | 2000 N CENTRAL EXP G AVE | PLANO | DIAZ UTILITY | | 1 | |
| 1374992741 | 2224 ELM ST GOOD LATIMER | DALLAS | LOWES CONSTRUCTION | | 1 | |
| 1375093520 | 2005 MCDANIEL VALWOOD | CARROLLTON | GARDNER TELECOMMUNICATIONS | | 1 | |
| 1375093521 | 2005 MCDANIEL VALWOOD | CARROLLTON | DIAZ UTILITY | | 1 | |
| 1375093525 | 2020 MCDANIEL VALWOOD | CARROLLTON | GARDNER TELECOMMUNICATIONS | | 1 | |
| 1375093527 | 2020 MCDANIEL VALWOOD | CARROLLTON | DIAZ UTILITY | | 1 | |
| 1375093529 | 2030 G AVE | PLANO | DIAZ UTILITY | | 1 | |
| 1375093531 | 2030 G AVE | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | |
| 1375093544 | 2203 COMMERCE CESAR CHAVEZ | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | |
| 1375093548 | 2400 HWY 75 SVC RD E PARK | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | |
| 1375093550 | 2400 HWAY 75 SRVC RD E PARK | PLANO | DIAZ UTILITY | | 1 | |
| 1375093552 | 2400 HWY 75 SVC RD E PARK | PLANO | DIAZ UTILITY | | 1 | |
| 1375093553 | 2600 K AVE DOBIE | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | |
| 1375093554 | 2600 K AVE DOBIE | PLANO | DIAZ UTILITY | | 1 | |
| 1375093557 | 4514 TRAVIS ST ARMSTRONG | DALLAS | DIAZ UTILITY | | 1 | |
| 1375093559 | 4514 TRAVIS ST ARMSTRONG | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | |
| 1375093572 | 538 HAGGARD | PLANO | DIAZ UTILITY | | 1 | |
| 1375093573 | 538 HAGGARD | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | |
| 1375093575 | 6147 SHERRY LN KATE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | |
| 1375093577 | 621 E CENTRAL PKWY | PLANO | DIAZ UTILITY | | 1 | |
| 1375093578 | 621 E CENTRAL PKWY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | |
| 1375093624 | 0 PARKER PRESTON | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | |
| 1375093629 | 0 spring creek PRESTON | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | |
| 1375093630 | 710 E PARK E CENTRAL PKWY | PLANO | DIAZ UTILITY | | 1 | |
| 1375093632 | 710 E PARK E CENTRAL PKWY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | |
| 1375093633 | 720 E PARK E CENTRAL PKWY | PLANO | DIAZ UTILITY | | 1 | |
| 1375093634 | 720 E PARK E CENTRAL PKWY | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | |
| 1375093640 | 8131 LBJ FREEWAY COIT | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | |
| 1375093641 | 8131 LBJ FREEWAY COIT | DALLAS | DIAZ UTILITY | | 1 | |
| 1375093643 | 8201 PRESTON SHERRY | DALLAS | DIAZ UTILITY | | 1 | |
| 1375093644 | 8201 PRESTON SHERRY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | |
| 1375093647 | 0 WESTCHESTER LUTHER | DALLAS | DIAZ UTILITY | | 1 | |
| 1375093651 | 0 BANNER COIT | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | |
| 1375093653 | 0 BANNER COIT | DALLAS | DIAZ UTILITY | | 1 | |
| 1375093654 | 0 E CENTRAL EXPY US 75 SRVC RD | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | |
| 1375093656 | 0 E CENTRAL EXPY US 75 SRVC RD | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | |
| 1375093659 | 0 MERIT 635 | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | |
| 1375093661 | 0 REPUBLIC E PARK BLVD | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | |
| 1375093663 | 2400 HWY 75 SVC RD E PARK | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | |
| 1375093664 | 0 REPUBLIC E PARK BLVD | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | |
| 1375093665 | 0 WESTCHESTER LUTHER | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | |
| 1375093690 | 1705 BRIARCROFT CT LUNA | CARROLLTON | VENTURA CONSTRUCTION | | 1 | |
| 1375093711 | 5465 BLAIR MANDERVILLE | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | |
| 1375093718 | 1145 14TH ST MUNICIPAL | PLANO | GARDNER TELECOMMUNICATIONS | | 1 | |
| 1375093726 | 2005 MCDANIEL VALWOOD | CARROLLTON | SBR COMMUNICATION | | 1 | |
| 1375093733 | 11035 HARRY HINES SOUTHWELL | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | |
| 1375093734 | 11035 HARRY HINES SOUTHWELL | DALLAS | VENTURA CONSTRUCTION | | 1 | |
| 1375093738 | 2005 MCDANIEL VALWOOD | CARROLLTON | JRVB | | 1 | |
| 1375093741 | 2020 MCDANIEL VALWOOD | CARROLLTON | JRVB | | 1 | |
| 1375093818 | 0 OAKBEND ROUNDGROVE | LEWISVILLE | GARDNER TELECOMMUNICATIONS | | 1 | |
| 1375093828 | 0 UECKER ROUND GROVE | LEWISVILLE | GARDNER TELECOMMUNICATIONS | | 1 | |
| 1375093830 | 0 VISTA NOCHE ROCKBROOK | LEWISVILLE | GARDNER TELECOMMUNICATIONS | | 1 | |
| 1375093833 | 0 VISTA RIDGE ROCKBROOK | LEWISVILLE | GARDNER TELECOMMUNICATIONS | | 1 | |
| 1375093837 | 14755 PRESTON | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | |
| 1375093928 | 0 121 CORPORATE | LEWISVILLE | JUAN COLMENEROS | | 1 | |
| 1375093929 | 0 121 CORPORATE | LEWISVILLE | GARDNER TELECOMMUNICATIONS | | 1 | |
| 1375093961 | 1840 W MOCKINGBIRD PLANTATION | DALLAS | VENTURA CONSTRUCTION | | 1 | |
| 1375094033 | 6102 MAPLE MANOR WAY | DALLAS | DIAZ UTILITY | | 1 | |
| 1375094034 | 6102 MAPLE MANOR WAY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | |
| 1375094088 | 0 SOUTHEAST CORNER BUS 121 | LEWISVILLE | JUAN COLMENEROS | | 1 | |
| 1375094093 | 0 SOUTHWEST PKWY CORPORATE | LEWISVILLE | GARDNER TELECOMMUNICATIONS | | 1 | |
| 1375094095 | 0 SOUTHWEST PKWY CORPORATE | LEWISVILLE | JUAN COLMENEROS | | 1 | |
| 1375094098 | 7706 MARQUETTE BOEDECKER | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | |
| 1375094099 | 6319 MELODY SKILLMAN | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | |
| 1375094149 | 6319 MELODY SKILLMAN | DALLAS | VENTURA CONSTRUCTION | | 1 | |
| 1375094231 | 0 PENNSYLVANIA AVE COLLEGE AVE | FORT WORTH | LARRY NEUTZLER LAWN SERVICE | | 1 | |
| 1375094504 | 12200 FORD RD VILLA CREEK DR | FARMERS BRANCH | CITY OF FARMERS BRANCH | | | 2 |

| ID | Address | City | Company | | 1 | | | |
|---|---|---|---|---|---|---|---|---|
| 1375094536 | 6222 N CENTRAL EXPY  DYER | DALLAS | SOUTHWEST GEOSCIENCE | | 1 | | | |
| 1375094538 | 0 SMU BLVD  HWY 75 | DALLAS | SOUTHWEST GEOSCIENCE | | 1 | | | |
| 1375194699 | 0 NORTHWEST HIGHWAY  STOREY LANE | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | |
| 1375194700 | 0 MIDWAY RD  635 WESTBOUND FRONTAGE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | |
| 1375194702 | LYNDON B JOHNSON FWY  MONTFORD RD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | |
| 1375200025 | 3435 DICKASON AVE  SALE ST | DALLAS | C AND S UTILITIES CONTRACTORS | | 1 | | | |
| 1375200461 | 12423 montego plaza  noel road | DALLAS | ELLIS COUNTY DECK AND FENCE | | 1 | | | |
| 1375200494 | COMMERCE ST  4TH ST | FORT WORTH | PHD CONSTRUCTION | | 1 | | | |
| 1375200543 | MAIN ST  4TH ST | FORT WORTH | PHD CONSTRUCTION | | 1 | | | |
| 1375200583 | 0 W PLANO PKWY  VILLAGE CK | PLANO | VENTURA CONSTRUCTION | | 1 | | | |
| 1375201584 | 6649 LONGFELLOW DR  WILLOW LN | DALLAS | DOLCEPOOLS, L.L.C. | | 1 | | | |
| 1375201697 | 15100 MIDWAY  CENTURION WAY | ADDISON | GARDNER TELECOMMUNICATIONS | | 1 | | | |
| 1375201706 | 15100 MIDWAY  CENTURION WAY | ADDISON | DIAZ UTILITY | | 1 | | | |
| 1375201798 | 0 E Central Expwy  Central Expwy service rd | PLANO | HEATH CONSULTANTS | | 1 | | | |
| 1375201819 | 5531 VICTOR ST  N BEACON ST | DALLAS | LINDA TOMCZAK | | 1 | | | |
| 1375202126 | 0 STATE HWY 183  FOREST RIDGE DR | BEDFORD | ARCHER WESTERN CONTRACTORS | | 1 | | | |
| 1375202679 | 1904 ABRAMS PARKWAY  LAVISTA DR | DALLAS | ENVIRONMENTAL PLUMBING SOLUTION | | 1 | | | |
| 1375203004 | WENECCA St  Wenecca | FORT WORTH | CONATSER CONSTRUCTION | | 1 | | | |
| 1375203189 | 5531 VICTOR ST  N BEACON ST | DALLAS | HUGO GARCIA | | 1 | | | |
| 1375203288 | TURTLE CREEK  CEDAR SPRINGS | DALLAS | DURABLE SPECIALTIES | | 1 | | | |
| 1375203423 | HOUSTON RD  3RD ST | FORT WORTH | PHD CONSTRUCTION | | 1 | | | |
| 1375203686 | 0 ST HWY 183  COUNTRY DAY LN | FORT WORTH | TEXAS STERLING CONSTRUCTION | | 1 | | | |
| 1375203702 | 7915 Greenville Ave  Meadow Rd | DALLAS | CITY OF DALLAS | | 1 | | | |
| 1375204330 | 7869 CARUTH CT  CARUTH BLVD | DALLAS | MARLIN LANDSCAPE | | 1 | | | |
| 1375204336 | 420 E 6TH ST  JONES ST | FORT WORTH | DIAMOND FENCE AND CONCRETE | | 1 | | | |
| 1375204407 | 0 EAST BOUND FRONTAGE ROAD HWY 183 MAIN LN  CENTRAL DRIVE | BEDFORD | ARCHER WESTERN CONTRACTORS | | 1 | | | |
| 1375204425 | FOREST RIDGE RD  HWY 183 FRONTAGE ROAD | BEDFORD | ARCHER WESTERN CONTRACTORS | | 1 | | | |
| 1375204573 | 1777 N CENTRAL EXPY  GATEWAY BLVD | RICHARDSON | VENUS CONSTRUCTION CO INC | | 1 | | | |
| 1375296104 | 0 HWY 635  WEBB CHAPEL RD | DALLAS | FUTURE TELECOM INC | | 1 | | | |
| 1375296206 | I-635 AVE  GREENVILLE AVE | DALLAS | FUTURE TELECOM INC | · | 1 | | | |
| 1375296215 | 635 MONTFORT | DALLAS | FUTURE TELECOM INC | | 1 | | | |
| 1375296226 | 0 635  HILLCREST | DALLAS | FUTURE TELECOM INC | | 1 | | | |
| 1375296234 | I-635  COIT RD | DALLAS | FUTURE TELECOM INC | · | 1 | | | |
| 1375296241 | 635  DALLAS NORTH TOLLWAY | DALLAS | FUTURE TELECOM INC | | 1 | | | |
| 1375296317 | 0 I-635  HWY 75 | DALLAS | FUTURE TELECOM INC | | 1 | | | |
| 1375296322 | LYNDON B JOHNSON FRWY (635)  WELCH | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | |
| 1375296619 | 2600 VILLA CREEK  FORD ROAD | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | |
| 1375296632 | denton dr  VILLA CREEK | DALLAS | FUTURE TELECOM INC | | 1 | | | |
| 1375296980 | COMMERCE ST  4TH ST | FORT WORTH | EL CALA CONSTRUCTION | | 1 | | | |
| 1375297027 | MAIN ST  4TH ST | FORT WORTH | EL CALA CONSTRUCTION | | 1 | | | |
| 1375298074 | 2125 EXCHANGE DR  INTERNATIONAL PKWY | ARLINGTON | CITY OF ARLINGTON | | 1 | | | |
| 1375299840 | 8141 Walnut Hill  Mandervill/Walnut Hill | DALLAS | Metropolitan Gate, Inc | | 1 | | | |
| 1375306137 | SAM RAYBURN TOLLWAY  LEGACY DR | PLANO | VALLEY CREST LANDSCAPE DEVELOP | | 1 | | | |
| 1375306184 | 8117 WESTCHESTER dr  WELDON HOWELL PKWY | DALLAS | VALLEYCREST LANDSCAPE DEVELOPM | | 1 | | | |
| 1375306226 | 2655 VILLA CREEK dr  METRO BLVD | FARMERS BRANCH | CITY OF FARMERS BRANCH | | 1 | | | |
| 1375306338 | TURTLE CREEK RD  CEDAR SPRINGS RD | DALLAS | JOHN BURNS CONSTRUCTION CO | | 1 | | | |
| 1375306351 | HAVENSIDE  DREXELWOOD DR | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | |
| 1375306353 | 635 WELCH RD | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | |
| 1375306354 | LBJ 635  MONTFORT DR | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | |
| 1375306396 | NOEL RD  LYNDON B JONSON FWY | DALLAS | JOHN BURNS CONSTRUCTION CO | | 1 | | | |
| 1375306718 | 700 OAK LAWN AVE  I-35 | DALLAS | ROESCHCO CONSTRUCTION | | 1 | | | |
| 1375306886 | 1990 HI LINE DR  TURTLE CREEK BLVD | DALLAS | ROESCHCO CONSTRUCTION | | 1 | | | |
| 1375306936 | 16525 ADDISON  WESTGROVE | ADDISON | GARDNER TELECOMMUNICATIONS | | 1 | | | |
| 1375306939 | 1935 HI LINE  TURTEL CREEK BLVD | DALLAS | ROESCHCO CONSTRUCTION | | 1 | | | |
| 1375307534 | 16525 ADDISON  WESTGROVE | ADDISON | VENTURA CONSTRUCTION | | 1 | | | |
| 1375307815 | Central DR  121 | BEDFORD | ARCHER WESTERN CONSTRUCTION | | 1 | | | |
| 1375308378 | 6029 BERKSHIRE LANE  DOUGLAS AVENUE | DALLAS | NPL CONSTRUCTION CO. | | 1 | | | |
| 1375308417 | 4030 N Central Expressway  N. Carroll Ave | DALLAS | FUTURE TELECOM INC | | 1 | | | |
| 1375308473 | I-635  WELCH RD | DALLAS | CAT 5 CONSTRUCTION | | 1 | | | |
| 1375308888 | 428 HUNT  N/A | LEWISVILLE | ML Johnson and Associates | | 1 | | | |
| 1375309603 | 2217 Crown Rd  Emerald St. | DALLAS | WEBBER, LLC | | 1 | | | |
| 1375310088 | 6723 Forest LN  HAMPSTEAD LN | DALLAS | DAVIS EXCAVATION, INC. | | 1 | | | |
| 1375310204 | 901 S CENTRAL EXPY  W SPRING VALLEY RD | RICHARDSON | ANDERSON  PAVING INC | | 1 | | | |
| 1375310220 | 0 FOREST LN  HILLCREST RD | DALLAS | NX UTILITIES | | 1 | | | |
| 1375310266 | 0 HILLCREST RD  FOREST LN | DALLAS | NX UTILITIES | | 1 | | | |
| 1375310470 | 4961 THUNDER RD  drexelwood | DALLAS | NPL CONSTRUCTION CO. | | 1 | | | |
| 1375310887 | W AIRPORT FRWY  PARK PLACE AVE | BEDFORD | AUSTIN BRIDGE AND ROAD | | 1 | | | |
| 1375311367 | 3550 SHILOH RD  E RENNER RD | RICHARDSON | NOVA UTILITY CONSTRUCTION | | 1 | | | |
| 1375311374 | 6029 BERKSHIRE LANE  DOUGLAS AVENUE | DALLAS | NPL CONSTRUCTION CO. | | 1 | | | |

| ID | Address | City | Company | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|---|---|---|
| 1375311682 | 0 HWY 183 WEST BOUND FRONTAGE RD INSURANCE | FORT WORTH | STAR OPERATIONS, INC. | 1 | | | | |
| 1375311743 | I-20 EBFR OVERTON RIDGE ROAD | FORT WORTH | STAR OPERATIONS, INC. | 1 | | | | |
| 1375311937 | 0 LIVE OAK ST HAWKINS ST | DALLAS | INTEGRATED ROADWAY SERVICES | 1 | | | | |
| 1375311959 | 7808 CLODUS FIELDS DR KINGFISH LANE | DALLAS | TRI DAL LTD | 1 | | | | |
| 1375312816 | 4701 PRESTON PARK BLVD PRESTON RD | PLANO | ANDERSON PAVING INC | 1 | | | | |
| 1375312878 | 1733 S BELT LINE RD SAINTSBURY RD | COPPELL | HOLY BROS SERVICES, LP | 1 | | | | |
| 1375313203 | 10335 GARDNER NW HWAY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1375313767 | 1733 S BELT LINE RD SAINTSBURY RD | COPPELL | HOLY BROS SERVICES, LP | 1 | | | | |
| 1375314112 | 1201 TURTLE CREEK BLVD MARKET CENTER BLVD | DALLAS | ROESCHCO CONSTRUCTION | 1 | | | | |
| 1375314488 | 5430 LYNDON B JOHNSON FWY NOEL RD | DALLAS | BULLSEYE UTILITY CONSTRUCTION | 1 | | | | |
| 1375314507 | 5420 LYNDON B JOHNSON FWY NOEL RD | DALLAS | BULLSEYE UTILITY CONSTRUCTION | 1 | | | | |
| 1375314523 | 5400 LYNDON B JOHNSON FWY NOEL RD | DALLAS | BULLSEYE UTILITY CONSTRUCTION | 1 | | | | |
| 1375314794 | 3821 RIVERHILLS VIEW DR ARBORLAWN DR | FORT WORTH | AQUATURF | 1 | | | | |
| 1375315188 | 3848 AVIEMORE DR RIVERHILLS PKWY | FORT WORTH | STANDARD UTILITY | 1 | | | | |
| 1375315256 | 0 IH 635 WELCH | DALLAS | MICA CORPORATION | 1 | | | | |
| 1375416667 | 0 MCKINNEY AVE OLIVE ST | DALLAS | INTEGRATED ROADWAY | 1 | | | | |
| 1375417186 | 0 DALLAS NORTH TOLLWAY BELTLINE | ADDISON | PCI CONSTRUCTION, INC. | 1 | | | | |
| 1375417240 | 0 S BELTLINE RD LAKESHORE DR | DALLAS | PCI CONSTRUCTION, INC. | 1 | | | | |
| 1375417540 | 1950 Stemmons Fwy market st | DALLAS | NX UTILITIES | 1 | | | | |
| 1375417926 | 2802 N Carroll Coles Manor | DALLAS | Metropolitan Gate, Inc | 1 | | | | |
| 1375418002 | 2500 CENTENNIAL DR N WATSON RD | ARLINGTON | CITY OF ARLINGTON | 1 | | | | |
| 1375418007 | 2909 cole carlisle | DALLAS | CHIP MILLER PLUMBING | 1 | | | | |
| 1375418009 | 15851 N Dallas Pkwy Airport Parkway | DALLAS | NX UTILITIES | 1 | | | | |
| 1375418947 | LEMMON AVE TURTLE CREEK BLVD | DALLAS | CAN FER | 1 | | | | |
| 1375419586 | W 5th St Macon St | FORT WORTH | Westhill Construction, Inc. | 1 | | | | |
| 1375419719 | 16650 WESTGROVE DR EXCEL | ADDISON | TRI-TEX CONSTRUCTION | 1 | | | | |
| 1375419848 | 1726 Empire Central Brookhollow | DALLAS | WILLBROS T&D SERVICES | 1 | | | | |
| 1375419934 | 9400 N Central EXPY Golf Lakes Trail | DALLAS | Pavement Services Corporation | 1 | | | | |
| 1375419936 | 11021 HARRY HINES BLVD WALNUT HILL LN | DALLAS | NPL CONSTRUCTION CO. | 1 | | | | |
| 1375420640 | 1001 W PARK BLVD ALMA | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1375420651 | 1001 W PARK BLVD ALMA | PLANO | DIAZ UTILITY | 1 | | | | |
| 1375420992 | 5048 HUMMINGBIRD SILVERLAKE | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1375421011 | 5048 HUMMINGBIRD SILVERLAKE | PLANO | DIAZ UTILITY | 1 | | | | |
| 1375421089 | 2600 K AVE DOBIE | PLANO | DIAZ UTILITY | 1 | | | | |
| 1375422212 | 8190 WALNUT HILL LN TWIN HILLS AVE | DALLAS | COLE CONSTRUCTION | 1 | | | | |
| 1375422315 | 5100 BELT LINE RD DALLAS NORTH TOLLWAY | ADDISON | J B I ELECTRICAL SYSTEMS | 1 | | | | |
| 1375422548 | 1140 Empire Central Pl Empire Central | DALLAS | DALLAS WATER UTILITIES | 1 | | | | |
| 1375422892 | 2830 MERRELL RD DENTON DR | DALLAS | Barker Utility Services | 1 | | | | |
| 1375423015 | 4508 LEGACY DR PRESTON MEADOW ROAD | PLANO | VENTURA CONSTRUCTION | 1 | | | | |
| 1375423032 | 4508 LEGACY DR PRESTON MEADOW ROAD | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1375423066 | 5012 W PRESTON PRESTWICK LN | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1375423077 | 5012 W PRESTON PRESTWICK LN | PLANO | VENTURA CONSTRUCTION | 1 | | | | |
| 1375423124 | 6509 W MIDWAY MIDWAY | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1375423143 | 8380 SH 121 | FRISCO | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | |
| 1375423151 | 8050 DOMINION PKWY HEADQUARTERS DR | PLANO | TAS COMMERCIAL CONCRETE CONSTRUCTI | 1 | | | | |
| 1375423266 | 0 SHILO RD E RENNER RD | RICHARDSON | MAVERICK UTILITY CONSTRUCTION, INC | 1 | | | | |
| 1375423284 | harry hines blvd N Houston Street | DALLAS | RPMX CONSTRUCTION | 1 | | | | |
| 1375423380 | 0 Hi Line dr Edison St | DALLAS | RPMX CONSTRUCTION | 1 | | | | |
| 1375423562 | 0 I-635 W BOUND CRESTLINE AVENUE | DALLAS | CRAIG OLDEN, INC. | 1 | | | | |
| 1375424239 | 3920 bishop flowers rd arbor lawn | FORT WORTH | A AND A FENCE & CONCRETE | 1 | | | | |
| 1375424245 | 2820 MERRELL RD DENTON DR | DALLAS | ATMOS ENERGY | 1 | | | | |
| 1375424893 | 2201 N STEMMONS FWY MARKET CENTER BLVD | DALLAS | DALLAS WATER UTILITIES | | | 2 | | |
| 1375425018 | 0 N CENTRAL EXPY E TWIN SIXTIES DRIVE | DALLAS | COLMENEROS DIRECTIONAL BORING | 1 | | | | |
| 1375525694 | 7706 MARQUETTE BOEDECKER | DALLAS | VENTURA CONSTRUCTION | 1 | | | | |
| 1375526034 | 500 S Cesar Chavez BLVD canton ST | DALLAS | CITY OF DALLAS | 1 | | | | |
| 1375526297 | 2830 MERRELL RD DENTON DR | DALLAS | Barker Utility Services | 1 | | | | |
| 1375526422 | 3003 Carlisle St Bowen St | DALLAS | IRRI-TECH | 1 | | | | |
| 1375526562 | 850 DOMINION PKWY HEADQUARTERS DR | PLANO | IRRI-TECH | 1 | | | | |
| 1375526574 | 4305 Thunder RD Havenside | DALLAS | MASTEC, INC. | 1 | | | | |
| 1375527024 | 4141 HORIZON NORTH PKWY MIDWAY RD | DALLAS | T&M CONTRUCTION | 1 | | | | |
| 1375527247 | 0 W 7TH ST PENN ST | FORT WORTH | SUNDT | 1 | | | | |
| 1375527403 | 1511 Municipal Ave E 15th St | PLANO | BRIDGEPOINT COMMUNICATIONS | 1 | | | | |
| 1375528017 | 6509 W PARK MIDWAY | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1375528024 | 6509 W PARK MIDWAY | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1375528038 | 6509 W PARK MIDWAY | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1375528052 | 6509 W PARK MIDWAY | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1375528079 | 6509 W PARK MIDWAY | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1375528099 | 4872 BELTLINE LANDMARK | ADDISON | DIAZ UTILITY | 1 | | | | |
| 1375528120 | 4872 BELTLINE LANDMARK | ADDISON | GARDNER TELECOMMUNICATIONS | 1 | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1375528149 | 4500 LEGACY DR  PRESTON MEADOW ROAD | PLANO | DIAZ UTILITY | 1 | | | | |
| 1375528156 | 4500 LEGACY DR  PRESTON MEADOW ROAD | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1375528234 | 0 HARWOOD  WOODALL ROGERS | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1375528241 | 5495 BELT LINE  PRESTONWOOD | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1375528245 | 5495 BELT LINE  PRESTONWOOD | DALLAS | DIAZ UTILITY | 1 | | | | |
| 1375528300 | 3001 E PLANO PKWY  KLEIN | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1375528363 | 3001 E PLANO PKWY  KLEIN | PLANO | DIAZ UTILITY | 1 | | | | |
| 1375529198 | 0 SOUTHEAST CORNER BUS 121 | LEWISVILLE | JUAN  COLMENEROS | 1 | | | | |
| 1375529209 | 0 SOUTHEAST CORNER BUS 121 | LEWISVILLE | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1375529449 | 0 SOUTHWEST PKWY  CORPORATE | LEWISVILLE | JUAN  COLMENEROS | 1 | | | | |
| 1375529542 | 0 FM 3040  ROCKBROOK | LEWISVILLE | AR UTILITY CONSTRUCTION | 1 | | | | |
| 1375529576 | 0 UECKER  ROUND GROVE | LEWISVILLE | AR UTILITY CONSTRUCTION | 1 | | | | |
| 1375529595 | 0 VISTA NOCHE  ROCKBROOK | LEWISVILLE | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1375529599 | 0 VISTA NOCHE  ROCKBROOK | LEWISVILLE | AR UTILITY CONSTRUCTION | 1 | | | | |
| 1375529608 | 0 ROCKBROOK DR  VISTA RIDGE MALL RD | LEWISVILLE | AR UTILITY CONSTRUCTION | 1 | | | | |
| 1375529795 | 2802 N CARROLL AVE  N CENTRAL EXPY | DALLAS | FBRO CONSTRUCTION | 1 | | | | |
| 1375529908 | 14106 DALLAS PKWY  SPRING VALLEY ROAD | DALLAS | NPL CONSTRUCTION CO. | 1 | | | | |
| 1375530009 | 0 MONTFORT  EASTBOUND SERVICE ROAD I-635 | DALLAS | DURABLE SPECIALTIES INC. | 1 | | | | |
| 1375530048 | 4613 Brook Meadow LN  Old Shepard Pl | PLANO | Integrated Foundation Solutions | 1 | | | | |
| 1375530173 | 2999 TURTLE CREEK BLVD  CEDAR SPRINGS RD | DALLAS | ATMOS ENERGY | 1 | | | | |
| 1375530305 | N. Stemmons Freeway  N. Stemmons Freeway and Medical District Drive | DALLAS | TERRACON | 1 | | | | |
| 1375530475 | 10702 STONE CANYON RD  SANDPIPER LANE | DALLAS | NPL CONSTRUCTION CO. | 1 | | | | |
| 1375530769 | 5531 VICTOR st  N BEACON ST | DALLAS | LINDA TOMCZAK | 1 | | | | |
| 1375530900 | WEBBCHAPPEL Rd  I635 | DALLAS | Craig Olden Inc. | 1 | | | | |
| 1375531108 | Jackson Lane  Perot Lane | DALLAS | VILHAUER ENTERPRISES | 1 | | | | |
| 1375531757 | 4645 HEDGCOXE RD  OHIO | PLANO | PARISH ELECTRIC | 1 | | | | |
| 1375532681 | 2890 Meadow Port DR  Bay Meadows Circle | FARMERS BRANCH | Lawn Master Outdoor Living | 1 | | | | |
| 1375532769 | 400 MAIN ST  4TH ST | FORT WORTH | BECK GROUP | 1 | | | | |
| 1375533156 | 2909 Cole AVE  Sneed st. | DALLAS | CHIP MILLER PLUMBING | 1 | | | | |
| 1375533507 | 12490 Montego  Noel | DALLAS | TEXAS OASIS LANDSCAPE | 1 | | | | |
| 1375533515 | 12541 Montego Plaza  noel | DALLAS | TEXAS OASIS LANDSCAPE | 1 | | | | |
| 1375533568 | 2909 cole ave  Sneed st. | DALLAS | CHIP MILLER PLUMBING | 1 | | | | |
| 1376634994 | 4275 KELLWAY CR  MIDWAY | CARROLLTON | SBR COMMUNICATION | 1 | | | | |
| 1376635043 | 4251 KELLWAY CR  MIDWAY | CARROLLTON | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1376635062 | 4251 KELLWAY CR  MIDWAY | CARROLLTON | SBR COMMUNICATION | 1 | | | | |
| 1376635069 | 14160  N Dallas Pkwy  Spring Valley Rd | DALLAS | NX UTILITIES | 1 | | | | |
| 1376635253 | I-635  NOEL RD | DALLAS | MASTEC, INC. | 1 | | | | |
| 1376635359 | 7933 PRESTON RD  HEADQUARTERS DR | PLANO | AQUA BORE | 1 | | | | |
| 1376635940 | 0 UNIVERSITY DR  VICKERY BLVD | FORT WORTH | DURABLE SPECIALTIES | 1 | | | | |
| 1376636156 | I-30  UNIVERSITY DR | FORT WORTH | WILLIAM BROS. CONSTRUCTION | 1 | | | | |
| 1376636218 | 0 PROPOSED STATE HWY 121  UNIVERSITY DR | FORT WORTH | WILLIAM BROS. CONSTRUCTION | 1 | | | | |
| 1376636525 | 420 COMMERCE ST  EAST 4TH STREET | FORT WORTH | TRI DAL LTD | 1 | | | | |
| 1376636526 | 710 E PARK  E CENTRAL PKWY | PLANO | SBR COMMUNICATION | 1 | | | | |
| 1376636542 | MAIN ST  EAST 5TH STREET | FORT WORTH | TRI DAL LTD | 1 | | | | |
| 1376636600 | 425 HOUSTON ST  WEST 3RD STREET | FORT WORTH | TRI DAL LTD | 1 | | | | |
| 1376636635 | 14145 NOEL RD  SPRING VALLEY | DALLAS | LMI LANDSCAPES, INC | 1 | | | | |
| 1376636761 | 2406 WALNUT RIDGE  ABLES | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1376636782 | 2406 WALNUT RIDGE  ABLES | DALLAS | VENTURA CONSTRUCTION | 1 | | | | |
| 1375637261 | 4909 W PARK  PRESTON PARK | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1375637279 | 4909 W PARK  PRESTON PARK | PLANO | DIAZ UTILITY | 1 | | | | |
| 1375637443 | 0 CURZON AVE  FAIRFIELD | FORT WORTH | CONATSER  CONSTRUCTION | 1 | | | | |
| 1375637456 | 0 WAVERLY WAY  SUNSET DR | FORT WORTH | CONATSER  CONSTRUCTION | 1 | | | | |
| 1375638362 | 0 REPUBLIC  E PARK BLVD | PLANO | DIAZ UTILITY | 1 | | | | |
| 1375638382 | 0 REPUBLIC  E PARK BLVD | PLANO | DIAZ UTILITY | 1 | | | | |
| 1375638391 | 0 REPUBLIC  E PARK BLVD | PLANO | DIAZ UTILITY | 1 | | | | |
| 1375638416 | 3520 GILLESPIE ST  HOOD ST | DALLAS | SAM ENGINEERING AND TESTING | 1 | | | | |
| 1375638435 | 3518 GILLESPIE ST  HOOD ST | DALLAS | SAM ENGINEERING AND TESTING | 1 | | | | |
| 1375638451 | 10910 N CENTRAL EXP  ROYAL | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1375638463 | 1410 K AVE  14TH | PLANO | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1375638469 | 1554 VALWOOD  LUNA | CARROLLTON | SBR COMMUNICATION | 1 | | | | |
| 1375638474 | 1630 VALWOOD  LUNA | CARROLLTON | SBR COMMUNICATION | 1 | | | | |
| 1375638489 | 1705 BRIARCROFT CT  LUNA | CARROLLTON | SBR COMMUNICATION | 1 | | | | |
| 1375638492 | 2005 MCDANIEL  VALWOOD | CARROLLTON | SBR COMMUNICATION | 1 | | | | |
| 1375638500 | 2020 MCDANIEL  VALWOOD | CARROLLTON | SBR COMMUNICATION | 1 | | | | |
| 1375638631 | 0 E CENTRAL EXP  US 75 SRVC RD | PLANO | SBR COMMUNICATION | 1 | | | | |
| 1375638638 | 4832 BELT LINE  INWOOD | ADDISON | VENTURA CONSTRUCTION | 1 | | | | |
| 1375638646 | 0 E CENTRAL EXP  US 75 SRVC RD | PLANO | SBR COMMUNICATION | 1 | | | | |
| 1375638658 | 0 REPUBLIC  E PARK BLVD | PLANO | SBR COMMUNICATION | 1 | | | | |
| 1375638663 | 0 REPUBLIC  E PARK BLVD | PLANO | SBR COMMUNICATION | 1 | | | | |

| ID | Address | City | Company | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1375638705 | 0 REPUBLIC E PARK BLVD | PLANO | SBR COMMUNICATION | 1 | | | | |
| 1375638709 | 2000 N CENTRAL EXP G AVE | PLANO | SBR COMMUNICATION | 1 | | | | |
| 1375638714 | 2030 G AVE | PLANO | SBR COMMUNICATION | 1 | | | | |
| 1375638720 | 2400 HWAY 75 SRVC RD E PARK | PLANO | SBR COMMUNICATION | 1 | | | | |
| 1375638724 | 2400 HWY 75 SVC RD E PARK | PLANO | SBR COMMUNICATION | 1 | | | | |
| 1375638729 | 538 HAGGARD | PLANO | SBR COMMUNICATION | 1 | | | | |
| 1375638760 | 710 E PARK E CENTRAL PKWY | PLANO | SBR COMMUNICATION | 1 | | | | |
| 1375638764 | 720 E PARK E CENTRAL PKWY | PLANO | SBR COMMUNICATION | 1 | | | | |
| 1375638831 | 5495 BELT LINE PRESTON WOOD | DALLAS | DIAZ UTILITY | 1 | | | | |
| 1375638837 | 4832 BELT LINE INWOOD | ADDISON | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1375638842 | 10744 N STEMMONS MANANA | DALLAS | VENTURA CONSTRUCTION | 1 | | | | |
| 1375638846 | 10744 N STEMMONS MANANA | DALLAS | VENTURA CONSTRUCTION | 1 | | | | |
| 1375638851 | 10744 N STEMMONS MANANA | DALLAS | VENTURA CONSTRUCTION | 1 | | | | |
| 1375638887 | 10744 N STEMMONS MANANA | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1375638891 | 10744 N STEMMONS MANANA | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1375638895 | 10744 N STEMMONS MANANA | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1375638901 | 5495 BELT LINE PRESTON WOOD | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1375639136 | 371 DUBLIN ST SALADO DR | LEWISVILLE | #NAME? | 1 | | | | |
| 1375639403 | TI BLVD 635 Service Road | DALLAS | DRIVER PIPELINE COMPANY, INC. | 1 | | | | |
| 1375639607 | 10223 REGAL OAKS MEADOW PARK | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1375639643 | 8131 LBJ COIT | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1375639649 | 9131 LBJ COIT | DALLAS | A&M | 1 | | | | |
| 1375639651 | 9131 LBJ COIT | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1375639916 | E 3rd ST North Main Street | FORT WORTH | MASTEC, INC. | 1 | | | | |
| 1375639972 | 0 I 635 DALLAS NORTH TOLLWAY | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | |
| 1375639981 | 0 635 WEST BOUND FRONTAGE RD WELCH RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | |
| 1375639989 | 0 MIDWAY RD 635 WESTBOUND FRONTAGE RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | |
| 1375640015 | 0 NOEL SPRING VALLEY | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1375640018 | 0 MIDWAY RD ROSSER | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | |
| 1375640023 | 0 AKARD PAYNE | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1375640028 | 0 I-635 ROSSER RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | |
| 1375640032 | 0 AKARD PAYNE | DALLAS | DIAZ UTILITY | 1 | | | | |
| 1375640039 | 0 I-635 MIDWAY RD | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | |
| 1375640073 | 0 I-635 COIT ROAD | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | 1 | | | | |
| 1375640090 | 1907 MARKET CENTER BLVD TURTLE CREEK BLVD | DALLAS | ROESCHCO CONSTRUCTION | 1 | | | | |
| 1375640118 | 3111 ARMSTRONG AVE KNOX | DALLAS | DALLAS DEMOLITION | 1 | | | | |
| 1375640326 | 5811 BELT LINE RD PRESTON RD | DALLAS | ANDERSON PAVING INC | 1 | | | | |
| 1375640343 | 1777 N CENTRAL EXPY GATEWAY BLVD | RICHARDSON | VENUS CONSTRUCTION CO INC | 1 | | | | |
| 1375641456 | 6251 GREENVILLE AVE CARUTH HAVEN LN | DALLAS | CITY OF DALLAS WATER DEPT | 1 | | | | |
| 1375742579 | CESAR CHAVEZ BLVD PACIFIC AVE | DALLAS | TISEO PAVING | 1 | | | | |
| 1375742597 | 183 Insurance Ln | FORT WORTH | MARIO SINACOLA & SONS EXCAVATING. | 1 | | | | |
| 1375743057 | 6054 PORTRUSH DR WESTRIDGE AVE | FOREST HILL | HENRY LAMKE | | | 0.15 | | |
| 1375843878 | 2754 N STEMMONS FWY INWOOD RD | DALLAS | CITY OF DALLAS WATER UTILITIES | | | 2 | | |
| 1375944712 | 0 IH 635 PRESTON RD | DALLAS | MARIO SINACOLA & SONS | 1 | | | | |
| 1375944720 | 0 IH 635 PRESTON | DALLAS | MARIO SINACOLA & SONS | 1 | | | | |
| 1375944724 | 0 IH 635 MONTFORT | DALLAS | MARIO SINACOLA & SONS | 1 | | | | |
| 1375944732 | 0 IH 635 MONTFORT DR | DALLAS | MARIO SINACOLA & SONS | 1 | | | | |
| 1375944745 | IH 635 WELCH | DALLAS | MARIO SINACOLA & SONS | 1 | | | | |
| 1375944873 | Anaheim Drive Tarna Drive | DALLAS | ALPHA TESTING, INC. | 1 | | | | |
| 1375945022 | TURTLE CREEK RD CEDAR SPRINGS RD | DALLAS | JOHN BURNS CONSTRUCTION CO | 1 | | | | |
| 1375945194 | HAVENSIDE DREXELWOOD DR | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | |
| 1375945200 | 635 WELCH RD | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | |
| 1375945254 | LBJ 635 MONTFORT DR | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | |
| 1375945329 | NOEL RD LYNDON B JONSON FWY | DALLAS | JOHN BURNS CONSTRUCTION CO | 1 | | | | |
| 1375945401 | SHILOH RD SHERRIE | PLANO | MELS ELECTRIC | 1 | | | | |
| 1375945419 | 0 REPUBLIC E PARK BLVD | PLANO | SBR COMMUNICATION | 1 | | | | |
| 1375945466 | 0 REPUBLIC E PARK BLVD | PLANO | SBR COMMUNICATION | 1 | | | | |
| 1375946122 | 240 DIVIDEND DR S BELT LINE RD | COPPELL | ACCORD CONSTRUCTION | 1 | | | | |
| 1375946902 | 3515 BROWN HOOD ST | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1375946924 | 3515 BROWN HOOD ST | DALLAS | VENTURA CONSTRUCTION | 1 | | | | |
| 1375947061 | 3515 CEDAR SPRINGS HOOD | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1375947083 | 3519 CEDAR SPRINGS HOOD | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1375947089 | 3525 CEDAR SPRINGS HOOD | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1375947099 | 3609 CEDAR SPRINGS HOOD | DALLAS | GARDNER TELECOMMUNICATIONS | 1 | | | | |
| 1375947216 | 755 9TH AVE CANNON | FORT WORTH | DAMBOLD & WILSON PIPELINE CONSTRUC | 1 | | | | |
| 1375947567 | 9144 KING ARTHUR DR REGAL ROW | DALLAS | VENTURA CONSTRUCTION | 1 | | | | |
| 1375948492 | STATE HWY 183 CENTRAL DR | BEDFORD | MICA CORPORATION | 1 | | | | |
| 1375948670 | 0 I-635 PRESTON ROAD | DALLAS | BRIGHT EXCAVATION | 1 | | | | |
| 1375948945 | TX 121 Murphy Drive | BEDFORD | AUSTIN BRIDGE & ROAD LP | 1 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1375948995 | 11435 DENTON DR ROYAL | DALLAS | ZIGGYS CONSTRUCTION | | 1 | | | |
| 1375950135 | 2323 Ross Ave Leonard Street | DALLAS | UNIVERSAL FENCE COMPANY | | 1 | | | |
| 1375950252 | 4700 AMERICAN BLVO F A A BLVO | FORT WORTH | PECOS CONSTRUCTION | | 1 | | | |
| 1375950405 | 5850 LOVERS LN AMESBURY | OALLAS | OALLAS FOUNOATION ORILLING CO. INC | | 1 | | | |
| 1375951721 | 3316 N CENTRAL EXY PARKER RD | PLANO | FAIRVIEW FARMS DEVELOPMENT COM | | 1 | | | |
| 1375952919 | 0 Lyndon B Johnson Fwy Welch RD | OALLAS | MARIO SINACOLA & SONS | | 1 | | | |
| 1375953460 | 0 ST HWY 183 COUNTRY OAY LN | FORT WORTH | TEXAS STERLING CONSTRUCTION | | 1 | | | |
| 1376058102 | 0 FORO RD VILLA CREEK DR | FARMERS BRANCH | ORIVER PIPELINE COMPANY INC. | | 1 | | | |
| 1376058164 | 12201 Merit Dr. Clodus Fields Dr. | DALLAS | CHANOLER SIGNS | | 1 | | | |
| 1376060044 | 0 HIGHWAY 121/183 FOREST RIOGE OR | BEOFORD | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | |
| 1376061887 | 12201 Merit Or Clodus Fields Or | DALLAS | HOLY BROS SERVICES, LP | | 1 | | | |
| 1376163548 | 5805 granite pkwy parkstone | PLANO | J F CONSTRUCTION | | 1 | | | |
| 1376164034 | 5080 Spectrum Dr Oallas Pkwy | AOOISON | NX UTILITIES | | 1 | | | |
| 1376164044 | 5080 Spectrum Dr. Dallas Parkway | ADDISON | NX UTILITIES | | 1 | | | |
| 1376164053 | 12000 Ford Rd Villa Creek | FARMERS BRANCH | NX UTILITIES | | 1 | | | |
| 1376164061 | 12000 Ford Rd Villa Creek rd | FARMERS BRANCH | NX UTILITIES | | 1 | | | |
| 1376164076 | DALLAS PKWY AIRPORT PKWY | ADDISON | NX UTILITIES | | 1 | | | |
| 1376164095 | DALLAS PKWY SERVICE RD BENT TREE FOREST DR | DALLAS | NX UTILITIES | | 1 | | | |
| 1376164227 | 2695 VILLA CREEK DR FORD RD | FARMERS BRANCH | NX UTILITIES | | 1 | | | |
| 1376165134 | 0 DALLAS NORTH TOLLWAY BELTLINE | AOOISON | PCI CONSTRUCTION, INC. | | 1 | | | |
| 1376165318 | 1861 N Central Expwy CHISHOLM PL | PLANO | WILLBROS T AND D | | 1 | | | |
| 1376166461 | 0 I-635 JOSEY LN | OALLAS | CIVIL WORKS INC | | 1 | | | |
| 1376166637 | I-635 FRONTAGE ES WELCH RD | OALLAS | CIVIL WORKS INC | | 1 | | | |
| 1376166716 | 0 I-635 FRONTAGE RD WELCH RD | DALLAS | CIVIL WORKS INC | | 1 | | | |
| 1376166822 | I-635 WEBB CHAPEL RD | DALLAS | CIVIL WORKS INC | | 1 | | | |
| 1376166853 | 0 LBJ FWY JOSEY LN | DALLAS | CIVIL WORKS INC | | 1 | | | |
| 1376166890 | I-635 JOSEY LN | DALLAS | CIVIL WORKS INC | | 1 | | | |
| 1376167649 | 0 VILLA CREEK DR METRO BLVD | FARMERS BRANCH | CAT 5 CONSTRUCTION | | 1 | | | |
| 1376170146 | 5950 Sherry Ln Lomo Alto Dr | OALLAS | BRIDGEPOINT COMMUNICATIONS | | 1 | | | |
| 1376170833 | 635 park central | DALLAS | Mario Sinacola Excavation | | 1 | | | |
| 1376170843 | 635 park central | DALLAS | Mario Sinacola Excavation | | 1 | | | |
| 1376172237 | 11870 N CENTRAL EXPY FOREST CENTRAL OR | DALLAS | CAN FER | | 1 | | | |
| 1376276294 | 0 FM 3040 ROCKBROOK | LEWISVILLE | AR UTILITY CONSTRUCTION | | 1 | | | |
| 1376276922 | 11035 HARRY HINES SOUTHWELL | OALLAS | GARONER TELECOMMUNICATIONS | | 1 | | | |
| 1376277296 | 11035 HARRY HINES SOUTHWELL | DALLAS | VENTURA CONSTRUCTION | | 1 | | | |
| 1376277391 | 5580 LBJ MONTFORT | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | |
| 1376277918 | 0 NOEL SPRING VALLEY | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | |
| 1376277966 | 5580 LBJ MONTFORT | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | |
| 1376278275 | 5495 BELT LINE PRESTONWOOO | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | |
| 1376278281 | 5495 BELT LINE PRESTONWOOD | DALLAS | OIAZ UTILITY | | 1 | | | |
| 1376278422 | SUNSET DR WAVERLY WAY | FORT WORTH | REEO ENGINEERING GROUP | | 1 | | | |
| 1376278580 | 0 PRESTON LUTHER LN | DALLAS | DIAZ UTILITY | | 1 | | | |
| 1376278587 | 0 PRESTON LUTHER LN | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | |
| 1376280009 | 0 LANDMARK PL QUORUM DR | ADDISON | TOWN OF ADDISON | | 1 | | | |
| 1376280091 | 0 QUORUM DR BELT LINE RD | AODISON | TDWN OF ADDISON | | 1 | | | |
| 1376280180 | 14999 MONTFORT SAKOWITZ | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | |
| 1376280186 | 0 QUORUM DR BELT LINE RD | ADDISON | TOWN OF ADDISON | | 1 | | | |
| 1376280220 | 14999 MONTFORT SAKOWITZ | OALLAS | DIAZ UTILITY | | 1 | | | |
| 1376280366 | 2203 COMMERCE CESAR CHAVEZ | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | |
| 1376280401 | 0 NOEL I-635 WESTBOUND FRONTAGE RD | OALLAS | DURABLE SPECIALTIES | | 1 | | | |
| 1376280431 | 6147 SHERRY LN KATE | OALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | |
| 1376280463 | 0 LANDMARK PL QUORUM OR | ADDISON | TOWN OF ADDISON | | 1 | | | |
| 1376280961 | 0 SPECTRUM DR QUORUM DR | AOOISON | TOWN OF ADOISON | | 1 | | | |
| 1376280972 | 0 OALLAS NORTH TOLLWAY SPECTRUM DR | AOOISON | TOWN OF ADOISON | | 1 | | | |
| 1376383215 | 0 CARLISLE N HALL ST | DALLAS | TRI OAL LTD | | 1 | | | |
| 1376383229 | 0 CARLISLE N HALL ST | DALLAS | TRI DAL LTD | | 1 | | | |
| 1376383233 | 0 CARLISLE ST N HALL ST | DALLAS | TRI DAL LTD | | 1 | | | |
| 1376384335 | 8400 Oouglas Ave Berkshire | OALLAS | DALLAS WATER UTILITIES | | 1 | | | |
| 1376385427 | 8139 PARK LN GREENVILLE AVE | DALLAS | CITY OF DALLAS WATER UTILITIES | | 1 | | | |
| 1376386761 | 0 635 DENTON OR | FARMERS BRANCH | TEXAS SHAFTS, INC. | | 1 | | | |
| 1376387456 | 0 BANNER COIT | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | |
| 1376387468 | 0 BANNER COIT | OALLAS | DIAZ UTILITY | | 1 | | | |
| 1376387473 | 0 E CENTRAL EXPY US 75 SRVC RD | PLANO | GARONER TELECOMMUNICATIONS | | 1 | | | |
| 1376387486 | 0 MERIT 635 | OALLAS | GARONER TELECOMMUNICATIONS | | 1 | | | |
| 1376388824 | 0 SMU BLVO HWY 75 | DALLAS | SOUTHWEST GEOSCIENCE | | 1 | | | |
| 1376590918 | Lee St Alcott | OALLAS | CAMINO CONSTRUCTION LP | | 1 | | | |
| 1376692706 | Elmbrook Dr Empire Central | DALLAS | Lang Real Estate Services LLC | | 1 | | | |
| 1376692778 | 0 I-635 W BOUNO CRESTLINE AVENUE | DALLAS | CRAIG OLDEN, INC. | | 1 | | | |
| 1376694663 | 15851 Oallas Pkwy Airport Pkwy & Oallas Pkwy | AODISON | NX UTILITIES | | 1 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1376694915 | I-635 AVE  GREENVILLE AVE | DALLAS | FUTURE TELECOM INC | | 1 | | | | |
| 1376694921 | I-635  TI BLVD | DALLAS & RICHARDSON | FUTURE TELECOM INC | | 1 | | | | |
| 1376694932 | 635 MONTFORT | DALLAS | FUTURE TELECOM INC | | 1 | | | | |
| 1376694940 | 0 635  HILLCREST | DALLAS | FUTURE TELECOM INC | | 1 | | | | |
| 1376694961 | I-635  COIT RD | DALLAS | FUTURE TELECOM INC | | 1 | | | | |
| 1376694973 | 635 DALLAS NORTH TOLLWAY | DALLAS | FUTURE TELECOM INC | | 1 | | | | |
| 1376694983 | 0 I-635  HWY 75 | DALLAS | FUTURE TELECOM INC | | 1 | | | | |
| 1376695117 | 2600 VILLA CREEK  FORD ROAD | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | |
| 1376695135 | denton dr  VILLA CREEK | FARMERS BRANCH | FUTURE TELECOM INC | | 1 | | | | |
| 1376695576 | MIDWAY RD  LYNDON B JOHNSON FWY | DALLAS | HOUSLEY COMMUNICATIONS | | 1 | | | | |
| 1376698080 | I 30  UNIVERSITY DR | FORT WORTH | WILLIAM BROS. CONSTRUCTION | | 1 | | | | |
| 1376698958 | 0 EASTBOUND 635 SERVICE RD  PARK CENTRAL | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | |
| 1376699475 | 0 FORD RD  WESTBOUND 635 SERVICE RD | DALLAS | NORTH TEXAS CONTRACTING CORP. | | 1 | | | | |
| 1376701885 | 12000 FORD RD  VILLA CREEK DR | DALLAS | NXUTILITIES | | 1 | | | | |
| 1376704000 | 635 WELCH RD | DALLAS | JOHN BURNS CONSTRUCTION CO | | 1 | | | | |
| 1376705355 | 0 BANKWAY  FOREST LANE | DALLAS | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | |
| 1376705505 | 0 JOSEY LN  VILLA CREEK DRIVE | FARMERS BRANCH | RENAISSANCE CONTRACTORS PARTNERSHI | | 1 | | | | |
| 1376708741 | 14755 PRESTON | DALLAS | GARDNER TELECOMMUNICATIONS | | 1 | | | | |
| 1376812139 | 0 DALLAS NORTH TOLLWAY  BELTLINE | ADDISON | PCI CONSTRUCTION, INC. | | 1 | | | | |
| 1376812239 | 14160  N Dallas Pkwy  Spring Valley Rd | DALLAS | NX UTILITIES | | 1 | | | | |
| 1376813333 | 7808 CLODUS FIELDS DR  KINGFISH LANE | DALLAS | TRI DAL LTD | | 1 | | | | |
| 1376815537 | 1949 STEMMONS FREEWAY  OAK LAWN AVE | DALLAS | NX UTILITIES | | 1 | | | | |
| 1376817865 | 12866 NOEL RD  HARVEST HILL RD | DALLAS | HERNANDEZ UTILITIES, LLC. | | 1 | | | | |
| 1376818635 | T I BLVD  I-635 | DALLAS | TEXAS SHAFTS | | 1 | | | | |
| 1376925632 | 2273 SALADO DR  OAKBEND DR | LEWISVILLE | HOUSLEY COMMUNICATIONS INC. | | 1 | | | | |
| 1376926789 | 5495 BELT LINE  PRESTON WOOD | DALLAS | DIAZ UTILITY | | 1 | | | | |
| 1377036761 | LEMMON AVE  TURTLE CREEK BLVD | DALLAS | CAN FER | | 1 | | | | |
| 1377340238 | DALLAS PKWY  AIRPORT PKWY | ADDISON | NX UTILITIES | | 1 | | | | |
| 1377340254 | DALLAS PKWY SERVICE RD  BENT TREE FOREST DR | DALLAS | NX UTILITIES | | 1 | | | | |
| 1377340629 | NOEL RD  LYNDON B JONSON FWY | DALLAS | JOHN BURNS CONSTRUCTION CO | | 1 | | | | |
| 1377340650 | LBJ 635  MONTFORT DR | DALLAS | JOHN BURNS CONSTRUCTION CO. | | 1 | | | | |
| TOTAL | TOTAL | | | | 707 | 0 | 0 | 8.45 | |



Stake
Center
Locating

*2920 W. Directors Row, Salt Lake City, Utah 84104 -- Office 801-364-1063 -- Fax 801-975-7219*

<table>
<tr><td><strong>BILL TO</strong></td><td><strong>INVOICE #</strong></td></tr>
</table>

|  |  |
|---|---|
| **Logix Communications**<br>2950 North Loop West<br>Suite 800<br>Houston, TX 77092 | 115962 |

| Month Ending | Terms | Area |
|---|---|---|
| 10/31/2013 | NET 30 | Texas Locates |

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Per Ticket / Unit Price | 24 | $83.66 | $2,007.84 |
| Hourly Rate |  | $72.33 | $0.00 |
| Mark and Standby Rate |  | $65.33 | $0.00 |
| On Call Rate |  | $91.91 | $0.00 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| Thank you for your business |  | **Total** | $2,007.84 |



# Logix Billing Report

| Log # | Address | City | Excavator | L | HRL | MS | CO | Comments |
|---|---|---|---|---|---|---|---|---|
| 531842292 | DALLAS PKWY SPRING VALLEY RD | DALLAS | ANDERSON PAVING INC | 1 | | | | |
| 1377454132 | 0 DALLAS PKWY  SPRING VALLEY RD | DALLAS | ANDERSON  PAVING INC | 1 | | | | |
| 1377560492 | 0 DALLAS NORTH TOLLWAY  BELTLINE | ADDISON | PCI CONSTRUCTION, INC. | 1 | | | | |
| 1377562699 | 3510 TURTLE CREEK BLVD  LEMMON AVE | DALLAS | Henley-Johnston and Associates, In | 1 | | | | |
| 1377565400 | 0 FM 3040  ROCKBROOK | LEWISVILLE | AR UTILITY CONSTRUCTION | 1 | | | | |
| 1377567625 | I-635  WELCH RD | DALLAS | CAT 5 CONSTRUCTION | 1 | | | | |
| 1377673694 | 11870 N CENTRAL EXPY  FOREST CENTRAL DR | DALLAS | CAN FER | 1 | | | | |
| 1377675250 | I 635  ON INTERSECTION OF I-635 AND JOSEY LANE | DALLAS | Craig Olden Inc. | 1 | | | | |
| 1377676321 | ROCKBROOK DR  EAST ROUND GROVE RD | LEWISVILLE | MISSION SITE SERVICES | 1 | | | | |
| 1377676334 | UECKER ln  FM3040 | LEWISVILLE | MISSION SITE SERVICES | 1 | | | | |
| 1377779830 | 0 635  HILLCREST | DALLAS | FUTURE TELECOM INC | 1 | | | | |
| 1378088053 | 1949 STEMMONS FREEWAY  OAK LAWN AVE | DALLAS | NX UTILITIES | 1 | | | | |
| 1378089783 | PROPOSED STATE HWY 121  UNIVERSITY DR | FORT WORTH | WILLIAM BROS. CONSTRUCTION | 1 | | | | |
| 1378089986 | PROPOSED STATE HWY 121  UNIVERSITY DR | FORT WORTH | WILLIAM BROS. CONSTRUCTION | 1 | | | | |
| 1378090843 | 1001 E CAMPBELL RD  GREENVILLE AVE | RICHARDSON | NX UTILITIES | 1 | | | | |
| 1378100162 | LBJ 635  MONTFORT DR | DALLAS | JOHN BURNS CONSTRUCTION CO. | 1 | | | | |
| 1378100169 | NOEL RD  LYNDON B JONSON FWY | DALLAS | JOHN BURNS CONSTRUCTION CO | 1 | | | | |
| 1378211911 | 5220 BELT LINE RD  MONTFORT DR | DALLAS | ANDERSON  PAVING INC | 1 | | | | |
| 1378324856 | 8111 WESTCHESTER DR  WELDON HOWELL PKWY | DALLAS | AUSTIN COMMERICAL | 1 | | | | |
| 1378742514 | 0 Montfort st  Beltline | DALLAS | P&E CONTRACTORS | 1 | | | | |
| 1378745577 | 0 CARLISLE  N HALL ST | DALLAS | TRI DAL LTD | 1 | | | | |
| 1378863930 | 0 QUORUM DR  LANDMARK PL | ADDISON | TOWN OF ADDISON | 1 | | | | |
| 1378957305 | 0 DALLAS NORTH TOLLWAY  BELTLINE | ADDISON | PCI CONSTRUCTION, INC. | 1 | | | | |
| 1380356775 | 2727 VILLA CREEK DR  JOSEY LN | FARMERS BRANCH | CAT 5 CONSTRUCTION | 1 | | | | |
| TOTAL | TOTAL | | | 24 | 0 | 0 | 0 | |